# 12-4671-cv(L)

**12-4708-cv(CON), 12-4765-cv(CON), 13-4719-cv(CON),
13-4750-cv(CON), 13-4751-cv(CON), 13-4752-cv(CON), 14-32-cv(CON),
14-117-cv(CON), 14-119-cv(CON), 14-133-cv(CON), 14-157-cv(CON),
14-159-cv(CON), 14-192-cv(CON), 14-197-cv(CON), 14-219-cv(CON),
14-225-cv(CON), 14-241-cv(CON), 14-250-cv(CON), 14-266-cv(CON),
14-303-cv(CON), 14-331-cv(CON), 14-349-cv(CON), 14-404-cv(CON)
14-422-cv(CON), 14-443-cv(CON),14-480-cv(CON), 14-497-cv(CON),
14-530-cv(CON), 14-567-cv(CON), 14-584-cv(CON), 14-606-cv(CON),
14-663-cv(CON), 14-837-cv(CON)**

IN THE

# United States Court of Appeals

FOR THE SECOND CIRCUIT



IN RE PAYMENT CARD INTERCHANGE
FEE AND MERCHANT DISCOUNT
ANTITRUST LITIGATION

*On Appeal from the United States District Court
for the Eastern District of New York*

**JOINT DEFERRED APPENDIX
VOLUME I OF XXII
Pages A1 to A250**

*Submitted on Behalf of All Parties*

# **Table of Contents**

**Page**

### **Volume I**

District Court Docket Entries .................................................. A1

### **Volume II**

District Court Docket Entries (cont'd) ................................... A251

### **Volume III**

District Court Docket Entries (cont'd) .................................. A501

### **Volume IV**

District Court Docket Entries (cont'd) .................................. A751

Transfer Order, dated October 20, 2005 [Docket No. 2]...................... A822

Excerpts of First Consolidated Amended Class Action Complaint,
dated April 24, 2006 [Docket No. 317] .......................... A825

Excerpts of Settlement Agreement - *In re Visa Check/MasterMoney Antitrust Litigation*, CV-96-5238, dated July 21, 2006 [Docket No. 455-4] ........................................ A844

Excerpts of Settlement Agreement - *In re Visa Check/MasterMoney Antitrust Litigation*, CV-96-5238, dated July 21, 2006 [Docket No. 455-5]........................................ A850

Excerpts of First Amended Supplemental Class Action Complaint (redacted), dated February 20, 2009 [Docket No. 1152]............... A856

Excerpts of Second Consolidated Amended Class Action Complaint (redacted), dated February 20, 2009 [Docket No. 1153] ........................................ A858

i

# Table of Contents
## (continued)

**Page**

Excerpts of Second Supplemental Class Action Complaint
(redacted), dated February 20, 2009 [Docket No. 1154]................ A908

Excerpts of Memorandum of Law in Support of Class
Plaintiffs' Motion for Class Certification (redacted),
dated May 8, 2008 [Docket No. 1165] ............................................ A921

Excerpts of Class Plaintiffs' Memorandum of Law in Opposition to
Defendants' Motion to Dismiss the Second Consolidated
Amended Class Action Complaint, dated June 2, 2009
[Docket No. 1226] ......................................................................... A929

Excerpts of Class Plaintiffs' Memorandum of Law in Opposition to
Defendants' Motion for Summary Judgment (Unannotated)
(redacted), dated October 21, 2011 [Docket No. 1533]................ A932

Excerpts of Individual Plaintiffs' Statement of Material Undisputed
Facts (redacted), dated October 21, 2011 [Docket No. 1536]........ A935

Excerpts of Class Plaintiffs' Memorandum of Law in Support of
Their Motion for Summary Judgment (redacted), ated October
21, 2011 [Docket No. 1538] ............................................................ A941

Excerpts of Class Plaintiffs' Statement of Undisputed Facts
Pursuant to Local Rule 56.1 (redacted),
dated December 21, 2011 [Docket No. 1543] ................................ A945

## Volume V

Excerpts of Class Plaintiffs' Counterstatement of Facts in Response
to Defendants' Rule 56.1 Statement of Facts (Unannotated)
(redacted), dated October 21, 2011 [Docket No. 1545]................ A1011

# Table of Contents
### (continued)

**Page**

Excerpts of Defendants' Counter-Statement in Opposition to Class
    Plaintiffs' Statement of Undisputed Facts, Pursuant to Local
    Rule 56.1(b) (redacted), dated October 21, 2011
    [Docket No. 1550] ....................................................................... A1014

Excerpts of Network Defendants' Memorandum in Opposition to
    the Individual Plaintiffs' Motion for Summary Judgment
    (redacted), dated October 21, 2011 [Docket No. 1551]................. A1030

Excerpts of European Commission Notification Pursuant to Article
    254 of the EC Treaty (redacted), dated November 23, 2011
    [Docket No. 1573-3] ..................................................................... A1032

Notice of Filing of Memorandum of Understanding,
    dated July 13, 2012 [Docket No. 1587] ........................................ A1042

Memorandum of Understanding, dated July 13, 2012
    [Docket No. 1588] ........................................................................ A1043

Excerpts of Class Settlement Agreement, dated July 13, 2012
    [Docket No. 1588-1] ..................................................................... A1061

Letter from Robert Vizas to Jeffrey I. Shinder,
    dated August 21, 2012 [Docket No. 1616-3]................................. A1074

Notice of Class Plaintiffs' Motion for Class Settlement Preliminary
    Approval, dated October 19, 2012 [Docket No. 1656].................. A1086

Excerpts of Appendices to Definitive Class Settlement
    Agreement, dated October 19, 2012 [Docket No. 1656-1]............. A1088

Excerpts of Transcript of Civil Cause for Oral Argument Before the
    Honorable John Gleeson, US District Judge,
    dated November 9, 2012 [Docket No. 1732]................................. A1096

**Table of Contents**
**(continued)**

**Page**

Excerpts of Revised Appendix F2: Notice of Class Action
    Settlement Authorized by the U.S. District Court, Eastern
    District of New York, dated November 26, 2012
    [Docket No. 1740-2] ..................................................................... A1098

Class Settlement Preliminary Approval Order,
    dated November 27, 2012 [Docket No. 1745] ............................... A1100

Excerpts of Individual Plaintiffs' Opposition to Objecting
    Plaintiffs' Motion to Stay Class Settlement Preliminary
    Approval Order, dated November 29, 2012 [Docket No. 1751] ... A1111

Letter from Class Counsel to Judge Orenstein,
    dated December 10, 2012 [Docket No. 1760] ............................... A1114

Excerpts of Defendants' Memorandum in Support of Final
    Approval of Definitive Class Settlement Agreement,
    dated April 11, 2013 [Docket No. 2110] ....................................... A1118

Excerpts of Memorandum in Support of Class Plaintiffs'
    for Final Approval of Settlement, dated April 11, 2013
    [Docket No. 2111-1] ...................................................................... A1120

Declaration of the Honorable Edward A. Infante (Ret.) in Support
    of Class Plaintiffs' Motion for Final Approval of Settlement,
    dated April 11, 2013 [Docket No. 2111-2] .................................... A1131

Declaration of Eric D. Green, dated April 11, 2013
    [Docket No. 2111-3] ...................................................................... A1137

Declaration of Alan S. Frankel, Ph.D. Relating to the Proposed
    Class Settlement, dated April 11, 2013 [Docket No. 2111-5] ....... A1145

Excerpts of Declaration of Nicole F. J. Hamann on Class
    Administrator's Implementation of Settlement Notice Plan,
    dated April 11, 2013 [Docket No. 2111-6] .................................... A1200

**Table of Contents**
**(continued)**

**Page**

Excerpts of Declaration of Cameron R. Azari, Esq. on
    Implementation and Adequacy of Settlement Notice Program,
        dated April 11, 2013 [Docket No. 2113-7].................................. A1215

Declaration of Professor Charles Silver Concerning the
    Reasonableness of Class Counsel's Request for an Award of
        Attorneys' Fees, dated April 11, 2013 [Docket No. 2113-5] ........ A1238

**Volume VI**

Declaration of Professor Charles Silver Concerning the
    Reasonableness of Class Counsel's Request for an Award of
        Attorneys' Fees, dated April 11, 2013 [Docket No. 2113-5]
        (Cont'd)........................................................................... A1251

Declaration of K. Craig Wildfang, Esq. in Support of Class
    Plaintiffs' Motion for Final Approval of Settlement and Class
    Plaintiffs' Joint Motion for Award of Attorneys' Fees,
    Expenses and Class Plaintiffs' Awards,
        dated April 11, 2013 [Docket No. 2113-6].................................. A1296

Excerpts of Objection of City of Oakland to Final Approval of
    Proposed Settlement, dated May 15, 2013 [Docket No. 2279] ..... A1434

Retailers and Merchants' Objection to Final Approval of the Class
    Action Definitive Settlement Agreement, dated May 15, 2013
    [Docket No. 2281] ......................................................... A1437

Objection of U.S. Public Interest Research Group to Final
    Approval of Proposed Class Settlement, dated May 23, 2013
    [Docket No. 2361] ......................................................... A1470

Excerpts of Statement of Objections by Jo-Ann Stores, Inc.,
    dated May 23, 2013 [Docket No. 2364] ........................................ A1476

Statement of Objections of B & H Foto Electronics Corp.,
    d/b/a B & H Photo, dated May 22, 2013 [Docket No. 2408] ........ A1480

# **Table of Contents**
## **(continued)**

**Page**

Excerpts of Statement of Objections by Boscov's,
dated May 24, 2013 [Docket No. 2411] ........................................ A1483

Retailers and Merchants' Objection to Final Approval of the Class
Action Definitive Settlement Agreement, dated May 24, 2013
[Docket No. 2421] ......................................................... A1486

**Volume VII**

Retailers and Merchants' Objection to Final Approval of the Class
Action Definitive Settlement Agreement, dated May 24, 2013
[Docket No. 2421] (cont'd) ............................................. A1501

Notice of Opt Outs, dated May 24, 2013 [Docket No. 2422] .............. A1512

Excerpts of Objections of First Data Corporation, First Data
Merchant Services, TASQ Technology, Inc., TRS Recovery
Services Inc., First Data Government Solutions, and TeleCheck
Services Inc. to Final Approval of Definitive Class Settlement
Agreement, dated May 24, 2013 [Docket No. 2427] .................... A1528

Excerpts of Objection of Aldo US Inc. to Final Approval of the
Proposed Settlement, dated May 24, 2013 [Docket No. 2432] ..... A1538

Excerpts of Objection of BJ's Wholesale Club, Inc. to Final
Approval of the Settlement, dated May 24, 2013
[Docket No. 2433] ......................................................... A1541

Excerpts of Objection of David's Bridal to Final Approval of the
Proposed Settlement, dated May 24, 2013 [Docket No. 2434] ..... A1544

Excerpts of Objection of Dillard's, Inc. to Final Approval of the
Proposed Settlement, dated May 24, 2013 [Docket No. 2435] ..... A1553

Declaration of John R. Manna, Vice President Operational
Controller, Lowe's Companies, Inc., dated May 24, 2013
[Docket No. 2437] ......................................................... A1555

**Table of Contents**
**(continued)**

Excerpts of Objection of RaceTrac Petroleum, Inc. to Final
Approval of the Proposed Settlement, dated May 24, 2013
[Docket No. 2438] ........................................................................ A1566

Excerpts of Objection of Roundy's Supermarkets, Inc. to Final
Approval of the Proposed Settlement, dated May 24, 2013
[Docket No. 2439] ........................................................................ A1568

Excerpts of Objection of Family Dollar Stores, Inc. to Final
Approval of the Proposed Settlement, dated May 24, 2013
[Docket No. 2441] ........................................................................ A1570

Excerpts of Objection of 7-Eleven, Inc. to Final Approval of the
Proposed Settlement, dated May 25, 2013 [Docket No. 2442] ..... A1575

Objection of The National Railroad Passenger Corporation to
Final Approval of the Proposed Settlement, dated May 25,
2013 [Docket No. 2444] ................................................................ A1580

Objections of Best Buy Stores, L.P. to Final Approval of the
Settlement, dated May 25, 2013 [Docket No. 2445] ..................... A1588

Excerpts of Objection of Carter's to Final Approval of the
Settlement, dated May 25, 2013 [Docket No. 2446] ..................... A1601

Objection of Coborn's Incorporated to Final Approval of the
Proposed Settlement, dated May 25, 2013 [Docket No. 2447] ..... A1606

Excerpts of Objection of Costco Wholesale Corporation to
Final Approval of the Proposed Settlement,
dated May 25, 2013 [Docket No. 2448] ........................................ A1613

Objection of D'Agostino Supermarkets, Inc. to Final Approval of
the Settlement, dated May 25, 2013 [Docket No. 2449] ............... A1615

Objection of Alon USA, LP to Final Approval of the Proposed
Settlement, dated May 25, 2013 [Docket No. 2450] ..................... A1621

## **Table of Contents**
### (continued)

**Page**

Excerpts of Objection of Barnes & Noble, Inc. to Final Approval of the Proposed Settlement, dated May 25, 2013 [Docket No. 2451] ........................................................................ A1627

Objection of IKEA US to Final Approval of the Proposed Settlement, dated May 25, 2013 [Docket No. 2458] .................... A1632

Objection of Jetro Holdings, LLC to Final Approval of the Proposed Settlement, dated May 25, 2013 [Docket No. 2459] ..... A1650

Objection of Michaels Stores, Inc. to Final Approval of the Proposed Settlement, dated May 25, 2013 [Docket No. 2460] ..... A1656

Objection of NATSO Inc. to Final Approval of the Proposed Settlement, dated May 25, 2013 [Docket No. 2461] .................... A1659

Objection of National Restaurant Association to Final Approval of the Proposed Settlement, dated May 25, 2013 [Docket No. 2464] ........................................................................ A1667

Objection of Panera Bread Company to Final Approval of the Proposed Settlement, dated May 25, 2013 [Docket No. 2466] ..... A1678

Objection of PetSmart, Inc. to Final Approval of the Proposed Settlement, dated May 25, 2013 [Docket No. 2467] .................... A1681

Objection of Retail Industry Leaders Association to Final Approval of the Settlement, dated May 25, 2013 [Docket No. 2469] ........... A1690

Excerpts of Objection of Sears Holdings Corp. to Final Approval of the Proposed Settlement, dated May 25, 2013 [Docket No. 2470] ........................................................................ A1697

Excerpts of Objection of The Wet Seal, Inc. to Final Approval of the Settlement, dated May 25, 2013 [Docket No. 2471] ............... A1699

# Table of Contents
## (continued)

**Page**

Excerpts of Objection of The Wendy's Company to Final Approval
of the Proposed Settlement, dated May 25, 2013
[Docket No. 2473] ......................................................................... A1703

Objection of National Grocers Association to Final Approval of the
Proposed Settlement, dated May 26, 2013 [Docket No. 2475] ..... A1707

Objection of Petco Animal Supplies, Inc. to Final Approval of the
Proposed Settlement, dated May 26, 2013 [Docket No. 2491] ..... A1715

Statement of Objections of WellPoint Entities, dated May 27, 2013
[Docket No. 2493] ......................................................................... A1724

Memorandum in Support of Objections of Putative Rule 23(b)(2)
Class Members WellPoint, Inc., etc., to the Proposed Rule
23(b)(2) Settlement Agreement, dated May 27, 2013
[Docket No. 2493-1] ....................................................................... A1734

Excerpts of Declaration of David Kretschmer in Support of
Objections of WellPoint Entities, dated May 17, 2013
[Docket No. 2493-2] ....................................................................... A1746

**Volume VIII**

Statement of Objections of Target Corporation, Target Commercial
Interiors, Inc., and TCC Cooking Co., dated May 27, 2013
[Docket No. 2495] ......................................................................... A1752

**Table of Contents**
(continued)

**Page**

Excerpts of Memorandum in Support of Objections of Absent
    Putative Rule 23(b)(2) Class Members Target Corporation,
    Macy's, Inc., Kohl's Corporation, The TJX Companies, Inc.,
    Staples, Inc., J.C. Penney Corporation, Inc., Office Depot, Inc.,
    L Brands, Inc., Big Lots Stores, Inc., PNS Stores, Inc., C.S.
    Ross Company, Closeout Distribution, Inc., Ascena Retail
    Group, Inc., Abercrombie & FitchCo., OfficeMax
    Incorporated, Saks Incorporated, The Bon-Ton Stores, Inc.,
    Chico's FAS, Inc., Luxottica U.S. Holdings Corp., and
    American Signature, Inc. to the Proposed Rule 23(b)(2) Class
    and Rule 23(b)(2) Settlement Agreement, dated May 27, 2013
    [Docket No. 2495-1] ....................................................................... A1756

Complaint and Demand for Jury Trial, *Target Corporation, et al.,*
    *v. Visa Inc., et al.*, Civil Action No. 13 CV 3477,
    dated May 27, 2013 [Docket No. 2495-2] ...................................... A1768

Statement of Objections of J. C. Penney, dated May 27, 2013
    [Docket No. 2509] .......................................................................... A1824

Statement of Objections of Macy's, Inc., Macy's Retail Holdings,
    Inc., Macy's West Stores Inc., Macy's Florida Stores, LLC,
    Macy's Puerto Rico, Inc., Macys.com, Inc., Bloomingdale's,
    Inc., Bloomingdale's By Mail, Ltd., and Bloomingdale's The
    Outlet Store, Inc., dated May 27, 2013 [Docket No. 2517] ........... A1828

Statement of Objections of Office Depot, Inc., Viking Office
    Products, Inc., 4Sure.com, Inc., Computers4Sure.com, Inc.,
    and Solutions4Sure.com, Inc., dated May 27, 2013
    [Docket No. 2519] .......................................................................... A1832

Statement of Objections of Staples, Inc., Staples the Office
    Superstore East, Inc., Staples the Office Superstore, LLC,
    Staples Contract & Commercial, Inc., Quill Corporation, Quill
    Lincolnshire, Inc., Medical Arts Press, Inc., SmileMakers, Inc.,
    Thrive Networks, Inc., and SchoolKidz.com,
    dated May 27, 2013 [Docket No. 2525] ......................................... A1836

x

**Table of Contents**
**(continued)**

Page

Excerpts of Declaration of Michael S. Weisbach,
  dated May 27, 2013 [Docket No. 2533-2].................................... A1841

Excerpts of Objection of Crate & Barrel to Final Approval of the
  Settlement, dated May 27, 2013 [Docket No. 2534] .................... A1843

Excerpts of Objection of Gap Inc. to Final Approval of the
  Settlement, dated May 27, 2013 [Docket No. 2536] .................... A1847

Objections to Final Approval of Proposed Class Action Settlement
  and Notice of Intent to Appear of The Iron Barley Restaurant,
  Homestead Restaurant (Historical Homestead, Inc.), The Feral
  Pig (KP Group LLC), Paris Beauty Salon, Rachel Mustoe
  (d/b/a Tousled Hair Studio), and Kristina Newman – Hair,
  dated May 28, 2013 [Docket No. 2537] ........................................ A1850

National Retail Federation Statement of Objection to Final
  Approval of the Proposed Rule 23(B)(2) Agreement,
  dated May 28, 2013 [Docket No. 2538] ........................................ A1875

Excerpts of Declaration of Mallory Duncan Made Pursuant to
  28 U.S.C. § 1746, dated May 28, 2013 [Docket No. 2538-2] ....... A1903

Declaration of Dave's Pet City Made Pursuant to 28 U.S.C. § 1746,
  dated May 28, 2013 [Docket No. 2538-20].................................... A1911

Declaration of Lipert International Inc. d/b/a Keith Lippert Gallery
  Made Pursuant to 28 U.S.C. § 1746, dated May 28, 2013
  [Docket No. 2538-21].................................................................... A1916

Excerpts of State of Objections of Wawa, Inc., dated May 23, 2013
  [Docket No. 2540] ........................................................................ A1924

Objection of National Cooperative Grocers Association to Final
  Approval of the Proposed Settlement, dated May 28, 2013
  [Docket No. 2546] ........................................................................ A1926

# **Table of Contents**
## (continued)

**Page**

Objection of Whole Foods Market Entities to Final Approval of the
Proposed Settlement, dated May 28, 2013 [Docket No. 2559] ..... A1934

Objection of National Association of Convenience Stores to Final
Approval of Proposed Settlement, dated May 28, 2013
[Docket No. 2561] ........................................................................ A1942

Objection of Affiliated Foods Midwest to Final Approval of the
Proposed Settlement, dated May 28, 2013 [Docket No. 2563] ..... A1955

Objection of Foot Locker, Inc. to Final Approval of the Proposed
Settlement, dated May 28, 2013 [Docket No. 2587] .................... A1963

The Home Depot's Statement of Objections to the Proposed Class
Settlement and Memorandum in Support, dated May 28, 2013
[Docket No. 2591] ........................................................................ A1973

**Volume IX**

The Home Depot's Statement of Objections to the Proposed Class
Settlement and Memorandum in Support, dated May 28, 2013
[Docket No. 2591] (Cont'd) .......................................................... A2001

Excerpts of Declaration of Dwaine Kimmet in Support of The
Home Depot's Objection to the Proposed Class Settlement,
dated May 28, 2013 [Docket No. 2591-2] ..................................... A2026

Excerpts of Dell Inc.'s Statement of Objection to Final Approval of
Settlement, dated May 28, 2013 [Docket No. 2592] .................... A2028

Objection of Consumers Union of United States, Inc. to Final
Approval of Proposed Class Settlement, dated May 28, 2013
[Docket No. 2598] ........................................................................ A2030

Objection of Amazon.com, Inc. to Final Approval of the Proposed
Settlement, dated May 28, 2013 [Docket No. 2605] .................... A2040

**Table of Contents**
(continued)

Page

Excerpts of Objection of Starbucks to Final Approval of the
Proposed Settlement, dated May 28, 2013 [Docket No. 2606] .....    A2047

Objection of 1001 Property Solutions LLC and Temple Eagle
Partners LLC, dated May 28, 2013 [Docket No. 2613]................    A2053

Declaration of Rick Bandas in Support of Objection to Settlement,
dated May 28, 2013 [Docket No. 2613-1]....................................    A2075

Objection of National Community Pharmacists Association to Final
Approval of the Proposed Settlement, dated May 28, 2013
[Docket No. 2619] ........................................................................    A2107

Statement of Objections and Amici Curiae Brief of States to Final
Approval of the Settlement, dated May 28, 2013
[Docket No. 2623] ........................................................................    A2116

Blue Cross and Blue Shield Entities' Objections to Proposed
Settlement, dated May 28, 2013 [Docket No. 2643] ....................    A2147

Excerpts of Declaration of David Cote in Support of BlueCross
BlueShield of South Carolina Objections to Proposed
Settlement, dated May 28, 2013 [Docket No. 2643-3]................    A2178

Excerpts of Declaration of Garrett Calissi in Support of Blue Cross
and Blue Shield of Arizona, Inc. Objections to Proposed
Settlement, dated May 28, 2013 [Docket No. 2643-4]................    A2180

Excerpts of Declaration of Matthew Brolly in Support of
Independence Blue Cross Objections to Proposed Settlement,
dated May 28, 2013 [Docket No. 2643-6]....................................    A2182

Excerpts of Declaration of William J. Farrell in Support of Blue
Cross of Northeastern Pennsylvania Objections to Proposed
Settlement, dated May 28, 2013 [Docket No. 2643-7]................    A2184

xiii

## **Table of Contents**
### (continued)

**Page**

Walmart's Objection to the Proposed Settlement, dated May 28,
2013 [Docket No. 2644] .................................................................. A2186

Excerpts of Objection of American Express Company, American
Express Travel Related Services Company, Inc., Travel
Impressions, Ltd., American Express Publishing Corp., Serve
Virtual Enterprises, Inc., ANCA 7 LLC d/b/a Vente Privee,
USA, Amex Assurance Company, and Accertify, Inc. to the
Class Settlement Agreement, dated May 28, 2013 [Docket No.
2648] .......................................................................................... A2213

Declaration of Stephen B. McCurdy in Support of Objections of
American Express, dated May 23, 2013 [Docket No. 2648-1] ..... A2245

### **Volume X**

Notice of Motion of DFS Services LLC and Discover Bank to
Intervene, dated May 28, 2013 [Docket No. 2655] ...................... A2249

Excerpts of Declaration of Roger Hochschild, dated May 28, 2013
[Docket No. 2657-6] ...................................................................... A2252

Objection of DFS Services LLC, Discover Loans, Inc., and
Discover Bank to Final Approval of Proposed Settlement,
dated May 28, 2013 [Docket No. 2659] ........................................ A2263

Discover Financial Services' Notice of Intent to Opt-Out of Rule
23(b)(3) Damages Case, dated May 28, 2013
[Docket No. 2663] ........................................................................ A2277

Excerpts of Objecting Plaintiffs' and Objectors' Memorandum in
Opposition to Motion for Final Approval of Settlement, dated
May 28, 2013 [Docket No. 2670] ................................................. A2278

## **Table of Contents**
### **(continued)**

**Page**

Excerpts of Declaration of Jeffrey I. Shinder in Support of
Opposition to Class Plaintiffs' Motion for Final Approval of
the Proposed Class Settlement, dated May 28, 2013
[Docket No. 2670-1]..................................................... A2300

Excerpts of Report of Professor Jerry Hausman,
dated May 28, 2013 [Docket No. 2670-5].................................... A2302

Excerpts of Exhibits to May 28, 2013 Declaration of Jeffrey I.
Shinder: "Industry Facts Concerning Debit Card Regulation
Under Section 920," by Stephen Craig Mott,
BetterBuyDesigns, on Behalf of the Merchants Payments
Coalition, submitted to Federal Reserve System, October 29,
2010; Attachment F: "2011 Interchange Fee Revenue, Covered
Issuer Costs, and Covered Issuer and Merchant Fraud Losses
Related to Debit Card Transactions," Board of Governors of
the Federal Reserve System, March 5, 2013
[Docket No. 2670-6]..................................................... A2327

Excerpts of Exhibits to May 28, 2013 Declaration of Jeffrey I.
Shinder: Ex. 66: Visa Management Discusses Q3 2012 Results
- Earnings Call Transcript; Ex. 67: "'We Won' vs. 'You Lost':
Reactions to Credit Card Settlement", by Maria Aspan and
Victoria Finkle, American Banker, July 16, 2012; Ex. 68: "An
Analysis of the Proposed Interchange Fee Litigation
Settlement," by Adam J. Levitin, Georgetown Law and
Economics Research Paper No. 12-033, August 21, 2012; Ex.
70: The Nilson Report, February 2013, Issue 1,011; American
Express Merchant Reference Guide - U.S., April 2013; Ex. 73:
"Merchant Surcharging – Understanding Payment Card
Changes," Visa, May 20, 2013; Ex. 76: "Operating Regulations
to Support the U.S. Merchant Litigation Settlement," Visa,
2013; Ex, 77: "Notice of MasterCard Rule Changes,"
MasterCard Worldwide, December 2012; Ex. 78:
Memorandum from Visa Inc. to Merchants in the U.S. and U.S.
Territories, regarding Merchant Class Action Litigation
Settlement – Important Changes to Merchant Acceptance

**Table of Contents**
**(continued)**

Page

Practices, December 20, 2012; Ex. 82: "Visa's CEO Discusses
Q2 2012 Results - Earnings Call Transcript," Visa, May 20,
2013; Ex. 84: "New Visa, MasterCard fees stir debate within
industry," The Green Sheet Online, March 12, 2013; Ex. 94:
MasterCard Incorporated Management Discusses Q2 2012
Results - Earnings Call Transcript, May 20, 2013; Ex. 95:
MasterCard's CEO Discusses Q4 2012 Results - Earnings Call
Transcript, May 20, 2013 [Docket No. 2670-8] ........................... A2339

Excerpts of Exhibits to May 28, 2013 Declaration of Jeffrey I. Shinder:
Ex. 97: "Reform of Australia's Payments System: Preliminary
Conclusions of the 2007/08 Review," Reserve Bank of Australia,
April, 2008; Ex. 108: Amended and Restated Global Restructuring
Agreement [Docket No. 2670-9] ................................................... A2394

Excerpts of Objections of Bridgestone Americas, Inc. to Proposed
Class Settlement Agreement, dated June 5, 2013
[Docket No. 3074] ........................................................................ A2400

Statement of Objection of Heinen's Fine Foods, dated June 5, 2013
[Docket No. 3755] ........................................................................ A2403

Excerpts of Objections of Williams-Sonoma, Inc. to the Proposed
Class Settlement Agreement, dated June 6, 2013
[Docket No. 4237] ........................................................................ A2405

Excerpts of Statement of Objections of the Society of Independent
Gasoline Marketers of America, dated June 7, 2013
[Docket No. 4640] ........................................................................ A2407

Excerpts of Objections of First Data Corporation, First Data
Merchant Services, TASQ Technology, Inc., TRS Recovery
Services Inc., First Data Government Solutions, and TeleCheck
Services Inc. to Final Approval of Definitive Class Settlement
Agreement, dated June 7, 2013 [Docket No. 4654] ...................... A2415

xvi

**Table of Contents**
**(continued)**

**Page**

Statement of Objections of Life Time Fitness, Inc.,
    dated June 11, 2013 [Docket No. 5385] ........................................ A2423

Letter from Kenneth A. Gallo to Judge Gleeson,
    dated June 11, 2013 [Docket No. 5406] ...................................... A2433

Letter from Class Plaintiffs' to Judge Gleeson, dated June 12, 2013
    [Docket No. 5651] ......................................................................... A2434

Excerpts of Defendants' Reply Memorandum in Support of
    Final Approval of Definitive Class Settlement Agreement,
    dated August 16, 2013 [Docket No. 5937] .................................... A2435

Excerpts of Class Plaintiffs' Reply Memorandum of Law in
    Further Support of Settlement Final Approval,
    dated August 16, 2013 [Docket No. 5939] .................................... A2443

Excerpts of Declaration of Ryan W. Marth, dated August 16, 2013
    [Docket No. 5939-3] ...................................................................... A2448

Excerpts of Reply Declaration of Alan S. Frankel, Ph.D. Relating
    to the Proposed Class Settlement (redacted),
    dated August 16, 2013 [Docket No. 5939-5] ................................ A2463

Excerpts of Declaration of H. Theodore Grindal in Support of Class
    Plaintiffs' Motion for Final Approval of the Proposed Class
    Settlement, dated August 16, 2013 [Docket No. 5939-6].............. A2468

Excerpts of Reply Memorandum in Support of Class Plaintiffs'
    Joint Motion for Award of Attorneys' Fees, Expenses and
    Class Plaintiffs' Awards, dated August 16, 2013
    [Docket No. 5940] ......................................................................... A2471

Excerpts of Reply Memorandum in Support of FDC's
    Motion to Opt Out of Rule 23(b)(2) Class Settlement,
    dated August 23, 2013 [Docket No. 5957] .................................... A2473

## **Table of Contents**
### (continued)

**Page**

Report from Court appointed expert Professor Alan O. Sykes,
dated August 28, 2013 [Docket No. 5965] ................................... A2475

### **Volume XI**

Report from Court appointed expert Professor Alan O. Sykes,
dated August 28, 2013 [Docket No. 5965] (Cont'd) .................... A2501

Excerpts of Class Plaintiffs' Letter to Judge Gleeson Responding to
Report of Professor Alan O. Sykes, dated September 4, 2013
[Docket No. 5978] ......................................................... A2526

Excerpts of Response by Professor Jerry Hausman to the Report of
Professor Alan O. Sykes, dated September 4, 2013
[Docket No. 5982] ......................................................... A2531

Excerpts of Declaration of Henry Ogden Armour, NACS, to
Correct Misstatements in Supplemental Declaration of
Craig Wildfang and in Opposition to Final Approval,
dated September 10, 2013 [Docket No. 6006-1] .......................... A2536

Excerpts of Declaration of Robynn Shrader, NCGA, to Correct
Misstatements in Supplemental Declaration of Craig Wildfang
and in Opposition to Final Approval, dated September 10, 2013
[Docket No. 6006-2] ...................................................... A2543

Excerpts of Declaration of Jennifer T. Mallon, NCPA, to Correct
Misstatements in Supplemental Declaration of Craig Wildfang
and in Opposition to Final Approval, dated September 10, 2013
[Docket No. 6006-3] ...................................................... A2549

Excerpts of Declaration of Peter J. Larkin, NGA, to Correct
Misstatements in Supplemental Declaration of Craig Wildfang
and in Opposition to Final Approval, dated September 10, 2013
[Docket No. 6006-4] ...................................................... A2553

**Table of Contents**
**(continued)**

Page

Excerpts of Transcript of Fairness Heating before the
    Honorable John Gleeson, U.S. District Court Judge,
       dated September 12, 2013 [Docket No. 6094]............................. A2559

Notice of Appeal of Objecting Plaintiffs and Objectors,
    dated December 13, 2013 [Docket No. 6125] ............................. A2587

Notice of Appeal by Home Depot U.S.A., Inc.,
    dated December 13, 2013 [Docket No. 6126] ............................. A2588

Notice of Appeal of Target Group Objectors,
    dated December 13, 2013 [Docket No. 6128] ............................. A2589

Notice of Appeal of National Retail Federation,
    dated January 2, 2014 [Docket No. 6148] .................................... A2590

Notice of Appeal of R & M Objectors, dated January 10, 2014
    [Docket No. 6175] ........................................................................ A2591

Notice of Appeal of Blue Cross and Blue Shield Objectors and
    WellPoint Objectors, dated January 10, 2014
    [Docket No. 6176] ........................................................................ A2597

Notice of Appeal of Temple Eagle, dated January 10, 2014
    [Docket No. 6178] ........................................................................ A2602

Notice of Appeal of First Data Corporation, First Data Merchant
    Services, TASQ Technology, Inc., TRS Recovery Services,
    Inc., First Data Government Solutions, and Telecheck Services,
    Inc., dated January 10, 2014 [Docket No. 6179] .......................... A2605

Notice of Appeal of The Iron Barley Restaurant, Homestead
    Restaurant (Historical Homestead, Inc.), The Feral Pig (KP
    Group LLC), Paris Beauty Salon, Rachel Mustoe (d/b/a
    Tousled Hair Studio), and Kristina Newman – Hair,
    dated January 10, 2014 [Docket No. 6182] ................................... A2606

# **Table of Contents**
## **(continued)**

**Page**

Notice of Appeal of U.S. PIRG, dated January 13, 2014
[Docket No. 6189] ........................................................... A2608

Notice of Appeal of Consumers Union of United States, Inc.,
dated January 13, 2014 [Docket No. 6190] .................................. A2609

Amended Notice of Appeal of Target Group Objectors,
dated January 21, 2014 [Docket No. 6212] ................................... A2610

Amended Notice of Appeal of Temple Eagle,
dated January 13, 2014 [Docket No. 6227] ................................... A2611

Notice of Appeal of National Federation of Independent Business,
dated February 7, 2014 [Docket No. 6234] ................................... A2614

Subsequent Notice of Appeal by Blue Cross and Blue Shield
Objectors and WellPoint Objectors, dated February 7, 2014
[Docket No. 6238] ........................................................... A2615

Amended Notice of Appeal of The Iron Barley Restaurant,
Homestead Restaurant (Historical Homestead, Inc.), The Feral
Pig (KP Group LLC), Paris Beauty Salon, Rachel Mustoe
(d/b/a Tousled Hair Studio), and Kristina Newman – Hair,
dated February 13, 2014 [Docket No. 6245] ................................. A2620

Amended Notice of Appeal by Home Depot U.S.A., Inc.
(Amending Notice Of Appeal Filed December 13, 2013),
dated February 13, 2014 [Docket No. 6248] ................................. A2622

Amended Notice of Appeal of Objecting Plaintiffs and Target
Group Objectors, dated February 13, 2014 [Docket No. 6249] .... A2623

Notice of Appeal of Retail Industry Leaders Association,
dated February 13, 2014 [Docket No. 6251] ................................. A2625

# **Table of Contents**
## (continued)

**Page**

Second Amended Notice of Appeal of 1001 Property Solutions
LLC and Temple Eagle Partners LLC, dated February 18, 2014
[Docket No. 6257] ........................................................................ A2626

Amended Notice of Appeal of R & M Objectors,
dated February 25, 2014 [Docket No. 6263] ................................. A2630

Excerpts of Expert Report of Joseph Stiglitz, Ph.D.,
dated June 25, 2009 ...................................................................... A2636

U.S. Government Accountability Office, Pub. No. GAO-10-45,
Credit Cards: *Rising Interchange Fees Have Increased Costs
for Merchants, but Options for Reducing Fees Pose
Challenges*, dated 11/2009 ............................................................ A2638

Final Judgment as to Defendants MasterCard International
Incorporated and Visa Inc., *U.S. v. American Express Co*.,
CV-10-4496 (E.D.N.Y. ), dated July 20, 2011 [Docket No. 10-
CV-4996 DE 143] ......................................................................... A2707

Visa International Operating Regulations, dated October 15, 2012 .... A2722

## **Volume XII**

Visa International Operating Regulations,
dated October 15, 2012 (Cont'd) ................................................. A2751

## **Volume XIII**

Visa International Operating Regulations,
dated October 15, 2012 (Cont'd) ................................................. A3001

## **Volume XIV**

Visa International Operating Regulations,
dated October 15, 2012 (Cont'd) ................................................. A3251

# **Table of Contents**
## (continued)

**Page**

### **Volume XV**

Visa International Operating Regulations,
dated October 15, 2012 (Cont'd) ................................................... A3501

### **Volume XVI**

Visa International Operating Regulations,
dated October 15, 2012 (Cont'd) ................................................... A3751

### **Volume XVII**

Interlink Network, Inc. Operating Regulations,
dated November 15, 2012 ............................................................. A4009

### **Volume XVIII**

MasterCard Rules, dated April 11, 2012 ............................................. A4259

### **Volume XIX**

MasterCard Rules, dated April 11, 2012 (Cont'd) .............................. A4501

Excerpts of *Mastercard, Inc. and Others v. Eur. Comm'n*,
Case T-111/08, Judgment of the General Court
(Seventh Chamber), dated May 24, 2012 ...................................... A4614

Minute Order deeming all pending motions for relief withdrawn
without prejudice to reinstatement if the settlement is not
consummated, dated July 17, 2012 ................................................ A4616

Minute Order upholding Judge Orenstein's order denying
disclosure of settlement agreement, dated September 19, 2013 .... A4618

Visa Form 10K (Annual Report), dated November 22, 2013 .............. A4620

**Table of Contents**
**(continued)**

**Page**

Excerpts of Class Settlement Agreement, *In re Am. Express
Anti-Steering Rules Antitrust Litig*. (NGG)(RER),
No. 11-md-2221 (E.D.N.Y.), dated January 7, 2014
[Docket No. 11-md-2221 DE 306-2]............................................ A4623

**Volume XX**

Excerpts of Class Settlement Agreement, *In re Am. Express
Anti-Steering Rules Antitrust Litig*. (NGG)(RER),
No. 11-md-2221 (E.D.N.Y.), dated January 7, 2014
[Docket No. 11-md-2221 DE 306-2] (Cont'd) ............................... A4751

Class Plaintiffs' Memorandum of Law in Support of Motion for
Final Approval of Class Action Settlement, *In re: American
Express Anti-Steering Rules Antitrust Litig*., 11-md-2221
(NGG)(RER), (Redacted - Public Version), dated April 15,
2014 [Docket No. 11-md-2221 DE 362] ....................................... A4790

Excerpts of Declaration of Alan S. Frankel, Ph.D *In re: American
Express Anti-Steering Rules Antitrust Litig*., 11-md-02221
(NGG)(RER) (redacted), dated April 15, 2014
[Docket No. 11-md-2221 DE 370] ................................................ A4831

Civil Cause for Conference, *In re Payment Card Interchange Fee
and Merchant Discount Antitrust Litig*., No. 14-md-1720
(JG)(JO), dated July 18, 2014
[Docket No. 14-md-1720 DE 104] ................................................ A4834

Transcript of Hearing before Judge Gleeson, *In re Payment Card
Interchange Fee and Merchant Discount Antitrust Litig*.,
No. 14-md-1720 (JG)(JO), dated July 18, 2014
 [Docket No. 14-md-1720 DE 105] ............................................... A4836

# **Table of Contents**
## (continued)

**Page**

## **Volume XXI**

*MasterCard and Others v. European Comm'n*, Case C-382/12 P,
Judgment of the Court (Third Chamber),
dated September 11, 2014............................................................. A4925

Third Amended Complaint and Jury Demand, *7-Eleven, Inc. v.
Visa Inc*., Nos. 13-cv-5746 (JG)(JO), 14-md-1720(JG)(JO),
dated September 26, 2014 [Docket No. 13-cv-5746 DE 41]......... A4972

Appellate Docket: *Expressions Hair Design v. Schneiderman*,
No. 13-4537 ................................................................................. A5076

Excerpts of Card Acceptance Guidelines for Visa Merchants ............. A5085

The MasterCard Convenience Fee Program for Government and
Education ................................................................................... A5088

Excerpts of Notice of Class Action Settlement Authorized by the
U.S. District Court, Eastern District of New York ...................... A5090

## **Volume XXII**

### *Volume Filed Under Seal*

Excerpts of Corrected First Amended Supplemental Complaint
(filed under seal), dated March 27, 2009 [Docket No. 1170-4]..... A5104

Excerpts of Network Defendants' Counter-Statement in Opposition
to Individual Plaintiffs' Statement of Undisputed Facts,
Pursuant to Local Rule 56.1(b) (filed under seal),
dated May 6, 2011 [Docket No. 1477-7]....................................... A5114

Excerpts of Defendants' Statement of Material Facts as to Which
There is No Genuine Issue to be Tried (filed under seal), dated
February 11, 2011 [Docket No. 1478-4] ....................................... A5125

# Table of Contents
## (continued)

**Page**

Excerpts of Report of Mike McCormack (filed under seal),
   dated July 2, 2009 [Docket No. 2088]............................................ A5135

Excerpts of Expert Report of Professor Kevin M. Murphy (filed
   under seal), dated December 14, 2009 [Docket No. 2088]............ A5137

Excerpts of Report of Professor Kenneth G. Elzinga (filed under
   seal), dated December 14, 2009 [Docket No. 2088]...................... A5177

Excerpts of Declaration of William M. Sheedy (filed under seal),
   dated May 3, 2011 [Docket No. 2088] .......................................... A5183

Excerpts of Declaration of Timothy H. Murphy (filed under seal),
   dated May 3, 2011 [Docket No. 2088] .......................................... A5191

Memorandum of Law in Support of Motion to Intervene of DFS
   Services LLC and Discover Bank (filed under seal), dated May
   28, 2013 [Docket No. 2657-1]....................................................... A5200

Declaration of Jennifer M. Selendy (filed under seal),
   dated May 28, 2013 [Docket No. 2657-3].................................... A5229

DFS Services LLC v. Visa, Complaint (filed under seal),
   dated May 28, 2013 [Docket No. 2657-4].................................... A5231

Declaration of Roger Hochschild (filed under seal),
   dated May 28, 2013 [Docket No. 2657-5].................................... A5250

Exhibit 1 to May 28, 2013 Declaration of Roger Hochschild:
   Notice of Class Action Settlement Authorized by the U.S.
   District Court, Eastern District of New York (filed under seal)
   [Docket No. 2657-7]...................................................................... A5261

Excerpts of Report of Alan S. Frankel, Ph.D. (filed under seal),
   dated July 2, 2009 ........................................................................ A5290

Excerpts of Expert Report of Robert H. Topel (filed under seal),
   dated December 15, 2009 .............................................................. A5295

## **Table of Contents**
### **(continued)**

**Page**

Excerpts of Rebuttal Report of Alan S. Frankel (filed under seal),
dated June 22, 2010 ........................................................................ A5297

# U.S. District Court
## Eastern District of New York (Brooklyn)
### CIVIL DOCKET FOR CASE #: 1:05-md-01720-JG-JO

In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation

Assigned to: Judge John Gleeson
Referred to: Magistrate Judge James Orenstein
related Case: 1:14-md-01720-JG-JO
Cause: 15:1 Antitrust Litigation

Date Filed: 10/20/2005
Jury Demand: Both
Nature of Suit: 410 Anti-Trust
Jurisdiction: Federal Question

**In Re**

**Payment Card Interchange Fee and
Merchant Discount Antitrust Litigation**

represented by **Christopher M. Burke**
Scott & Scott LLP
707 Broadway
10th Floor
San Diego, CA 92101
619-233-4565
Fax: 619-233-0508
Email: cburke@scott-scott.com
*TERMINATED: 04/03/2008*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alexandra S. Bernay**
Coughlin Stoia Geller Rudman & Robbins LLP
655 West Broadway
Suite 1900
San Diego, CA 92101
(619)231-1058
Fax: (619)231-7423
Email: xanb@csgrr.com
*ATTORNEY TO BE NOTICED*

**Amelia N. Jadoo**
Robins, Kaplan, Miller & Ciresi L.L.P.
2800 LaSalle Plaza
800 Lasalle Avenue
Minneapolis, MN 55402
612-349-8296
Fax: 612-339-4181
Email: anjadoo@rkmc.com
*TERMINATED: 09/09/2013*
*ATTORNEY TO BE NOTICED*

**Bart D. Cohen**
Berger & Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103
215-875-3000
Fax: 215-875-4604
Email: bcohen@bm.net
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**Benjamin R. Nagin**
Sidley Austin LLP
787 7th Avenue
New York, NY 10019
(212) 839-5911
Fax: (212) 839-5599
Email: bnagin@sidley.com
*ATTORNEY TO BE NOTICED*

**Bonny E. Sweeney**
Robbins Geller Rudman & Dowd LLP
655 W Broadway, Suite 1900
San Diego, CA 92101
619-231-1058
Fax: 619-231-7423
Email: bonnys@rgrdlaw.com
*ATTORNEY TO BE NOTICED*

**Carmen A. Medici**
Coughlin Stoia Geller Rudman & Robbins LLP
655 West Broadway, Suite 1900
San Diego, CA 92101
(619)231-1058
Fax: (619)231-7423
Email: cmedici@csgrr.com
*ATTORNEY TO BE NOTICED*

**Coty R. Miller**
Coughlin Stoia Geller Rudman & Robbins LLP
655 West Broadway, Suite 1900
San Diego, CA 92101
619-231-1058
Fax: 619-231-7423
*TERMINATED: 05/07/2010*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**D. Cameron Baker**
Coughlin Stoia Geller Rudman & Robbins LLP
100 Pine Street, 26th Floor
San Francisco, CA 94111
(415)288-4545
Fax: (415)288-4534
Email: cbaker@csgrr.com
*ATTORNEY TO BE NOTICED*

**David W. Mitchell**
Coughlin Stoia Geller Rudman & Robbins LLP
655 West Broadway
Suite 1900
San Diego, CA 92101
619-231-1058
Fax: 619-231-7423
Email: davidm@csgrr.com
*ATTORNEY TO BE NOTICED*

**Dennis Stewart**
Hulett Harper Stewart LLP
550 West C Street
Suite 1600

**A3**

San Diego, CA 92101
(619)338-1133
Fax: (619)338-1139
Email: dstewart@hulettharper.com
*ATTORNEY TO BE NOTICED*

**Eric H. Grush**
Sidley Austin LLP
One South Dearborn Street
Chicago, IL 60603
312-853-7855
Fax: 312-853-7036
Email: egrush@sidley.com

**Gary R. Carney , Jr.**
Paul, Weiss, Rifkind, Wharton & Garison, LLP
1285 Avenue of the Americas
New York, NY 10019-3051
(212)373-3051
Email: gcarney@paulweiss.com
*ATTORNEY TO BE NOTICED*

**George D Carroll**
Robins, Kaplan, Miller & Ciresi L.L.P.
800 Lasalle Avenue
Suite 2800
Minneapolis, MN 55402
612-349-0683
Fax: 612-339-4181
Email: gdcarroll@rkmc.com
*ATTORNEY TO BE NOTICED*

**H. Laddie Montague**
Berger & Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103
215-875-3000
Fax: 215-875-4604
Email: hlmontague@bm.net
*ATTORNEY TO BE NOTICED*

**Jesse M. Calm**
Robins, Kaplan, Miller & Ciresi L.L.P.
800 LaSalle Avenue
2800 Lasalle Plaza
Minneapolis, MN 55402
612-349-8500
Fax: 612-339-4181
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Jonah H Goldstein**
Robbins Geller Rudman & Dowd LLP
655 West Broadway
Suite 1900
San Diego, CA 92101
(619)231-1058
Fax: (619)231-7423
Email: jonahg@rgrdlaw.com
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**K. Craig Wildfang**
Robins, Kaplan, Miller & Ciresi, L.L.P.
2800 LaSalle Plaza
800 LaSalle Avenue
Minneapolis, MN 55402-2015
(612) 349-8500
Fax: (612) 339-4181
Email: kcwildfang@rkmc.com
*ATTORNEY TO BE NOTICED*

**Katherine A. Malcolm**
Coughlin Stoia Geller Rudman & Robbins LLP
655 West Broadway, Suite 1900
San Diego, CA 92101
(619)231-1058
Fax: (619)231-7423
*TERMINATED: 11/05/2009*
*ATTORNEY TO BE NOTICED*

**Kristen Anderson**
Coughlin Stoia Geller Rudman & Robbins LLP
655 West Broadway
Suite1900
San Diego, CA 92101
(619)231-1058
Fax: (619)231-7423
Email: kanderson@scott-scott.com
*TERMINATED: 04/03/2008*
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, NY 10019
212-728-8000
Email: mfreimuth@willkie.com
*ATTORNEY TO BE NOTICED*

**Merrill G. Davidoff**
Beger & Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103
215-875-3084
Fax: 215-875-4671
Email: mdavidoff@bm.net
*ATTORNEY TO BE NOTICED*

**Patrick J. Coughlin**
Robbins Geller Rudman & Dowd LLP
655 West Broadway
Suite 1900
San Diego, CA 92101
(619)231-1058
Fax: (619)231-7423
Email: patc@rgrdlaw.com
*ATTORNEY TO BE NOTICED*

**Ross A. Abbey**

Robbins, Kaplan, Miller & Ciresi LLP
800 Lasalle Ave
Suite 2800
Minneapolis, MN 55402
612-349-8500
Fax: 612-339-4181
*TERMINATED: 12/03/2009*
*ATTORNEY TO BE NOTICED*

**Ryan W. Marth**
Robins, Kaplan, Miller & Ciresi-MN
2800 Lasalle Plaza
800 Lasalle Avenue
Minneapolis, MN 55402
612-349-8500
Fax: 612-339-4181
Email: rwmarth@rkmc.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Saren Sudel**
Robins, Kaplan, Miller & Ciresi L.L.P.
2800 LaSalle Plaza
800 LaSalle Avenue
Minneapolis, MN 55402
612-349-8500
Fax: 612-339-4181
*TERMINATED: 12/02/2008*
*ATTORNEY TO BE NOTICED*

**Stacey Slaughter**
Robins, Kaplan, Miller & Ciresi L.L.P.
2800 La Salle Plaza
800 La Salle Ave
Minneapolis, MN 55402
612-349-8289
Fax: 612-339-4181
Email: spslaughter@rkmc.com
*ATTORNEY TO BE NOTICED*

**Thomas B. Hatch**
Robins, Kaplan, Miller & Ciresi L.L.P.
800 Lasalle Avenue
2800 Lasalle Plaza
Minneapolis, MN 55402
612-349-8500
Fax: 612-339-4181
Email: tbhatch@rkmc.com
*TERMINATED: 04/09/2014*
*ATTORNEY TO BE NOTICED*

**Thomas J. Undlin**
Robins, Kaplan, Miller & Ciresi, L.L.P.
2800 La Salle Plaza
800 La Salle Avenue
Minneapolis, MN 55402
612-349-8500
Fax: 612-339-4181
Email: tjundlin@rkmc.com
*ATTORNEY TO BE NOTICED*

**Movant**

**Jonathan Lee Riches**                                    represented by **Jonathan Lee Riches**
*TERMINATED: 07/23/2008*                                                 PRO SE

**Expert**

**Professor Alan O. Sykes**
New York University School of Law
40 Washington Square South
308A
New York, NY 10012
(212) 998-6356

**Plaintiff**

**Plaintiffs in civil action Jetro Holding, Inc. et**      represented by **K. Craig Wildfang**
**al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO**                      (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Jeffrey Isaac Shinder**
                                                                        Constantine Cannon LLP
                                                                        335 Madison Avenue, 9th Floor
                                                                        New York, NY 10017
                                                                        (212) 350-2700
                                                                        Fax: (212) 350-2701
                                                                        Email: jshinder@constantinecannon.com
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Kerin E. Coughlin**
                                                                        Constantine Cannon LLP
                                                                        335 Madison Avenue, 9th Floor
                                                                        New York, NY 10017
                                                                        (212) 350-2700
                                                                        Fax: (212) 350-2701
                                                                        Email: kcoughlin@constantinecannon.com
                                                                        *TERMINATED: 04/03/2013*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **M. Tayari Garrett**
                                                                        Robins, Kaplan, Miller & Ciresi L.L.P.
                                                                        2800 Lasalle Plaza, Lasalle Avenue
                                                                        Minneapolis, MN 55402
                                                                        612-349-8500
                                                                        Fax: 612-339-4181
                                                                        *TERMINATED: 07/28/2011*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Richard J. Kilsheimer**
                                                                        Kaplan Fox & Kilsheimer LLP
                                                                        850 Third Avenue
                                                                        14thFloor
                                                                        New York, NY 10022
                                                                        212-687-1980
                                                                        Fax: 212-687-7714
                                                                        Email: rkilsheimer@kaplanfox.com
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Thomas M. Campbell**
                                                                        Smith Campbell, LLP
                                                                        110 Wall Street

19th Floor
New York, NY 10005
212-344-1500
Fax: 212-344-5585
Email: tcampbell@sc-llp.com
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
Kenny Nachwalter, P.A.
201 S Biscayne Boulevard
Suite 1100
Miami, FL 33131
305-373-1000
Fax: 305-372-1861
Email: wblechman@knpa.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO** | represented by | **K. Craig Wildfang**<br>(See above for address)<br>*TERMINATED: 08/07/2012*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**Jeffrey Isaac Shinder**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kerin E. Coughlin**
(See above for address)
*TERMINATED: 04/03/2013*
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas M. Campbell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Plaintiffs in civil action Supervalu Inc. v. Visa U.S.A. Inc. et al 05-cv-4650 JG-JO** | represented by | **Thomas M. Campbell**<br>(See above for address) |

*LEAD ATTORNEY*

**David P. Germaine**
Vanek Vickers & Masini, P.C.
55 West Monroe Street
Suite 3500
Chicago, IL 60606
312-224-1500
Fax: 312-224-1510
Email: dgermaine@daarvanek.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph Michael Vanek**
Vanek, Vickers & Masini, P.C.
55 West Monroe Street
Suite 3500
Chicago, IL 60603
312-224-1500
Fax: 312-224-1510
Email: jvanek@vaneklaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Paul E. Slater**
Sperling Slater & Spitz
55 West Monroe Street, Suite 3200
Chicago, IL 60603
312-641-3200
Fax: 312-641-6492
Email: pes@sperling-law.com
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert C. Mason**
Arnold & Porter
399 Park Avenue
New York, NY 10022
212-715-1088
Fax: 212-715-1399
Email: robert_mason@aporter.com
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Publix**          represented by   **Thomas M. Campbell**
**Supermarkets, Inc. v. Visa U.S.A. Inc. et al**                 (See above for address)
**05-cv-4677 -JG-JO**                                           *LEAD ATTORNEY*

Case 12-4671, Document 1254, 12/09/2014, 1389264, Page 36 of 277



**David P. Germaine**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jason A. Zweig**
Hagens Berman Sobol Shapiro LLP
555 Fifth Avenue
Ste 1700
New York, NY 10017
(212) 752-5455
Fax: (917) 210-3980
Email: jasonz@hbsslaw.com
*TERMINATED: 03/04/2011*
*ATTORNEY TO BE NOTICED*

**Joseph Michael Vanek**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Paul E. Slater**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Seaway Gas &
Petroleum, Inc. v. Visa U.S.A., Inc. et al 05-
cv-4728-JG-JO**

represented by **Jeffrey M Norton**
Newman Ferrara LLP
1250 Broadway, 27th Fl.,
New York, NY 10001
212 619-5400
Fax: 212 619-3090
Email: jnorton@nfllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**Christopher M. Burke**
(See above for address)
*TERMINATED: 06/25/2012*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Donald A. Broggi**
Scott & Scott, LLC.
1291 Robinson Ave

San Diego, CA 92101

(619)233-4565
Fax: (610)233-0508
Email: dbroggi@scott-scott.com
*ATTORNEY TO BE NOTICED*

**Edmund W. Searby**
Scott & Scott, LLC
33 River Street
Chagrin Falls, OH 44022
440-247-8200
Fax: 440-247-8275
*TERMINATED: 08/24/2009*
*ATTORNEY TO BE NOTICED*

**Kristen Anderson**
(See above for address)
*TERMINATED: 06/25/2012*
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Mark V. Jackowski**
Scott Scott, LLC
33 River Street
Chagrin Falls, OH 44022
440-247-8200
Fax: 440-247-8275
*TERMINATED: 08/24/2009*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas M. Campbell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Walter W. Noss**
Scott Scott, LLC
33 River Street
Chagrin Falls, OH 44022
440-247-8200
Fax: 440-247-8275
Email: wnoss@scott-scott.com
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**

Case 12-4671, Document 1254, 12/09/2014, 1389264, Page 38 of 277

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Raley's v. Visa U.S.A.**
**Inc. et al 05-cv-4799 JG-JO**
    represented by **Thomas M. Campbell**
(See above for address)
*LEAD ATTORNEY*

**Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**David P. Germaine**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph Michael Vanek**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Paul E. Slater**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action East Goshen**
**Pharmacy, Inc. v. Visa U.S.A., Inc. 05-cv-**
**5073 JG-JO**
    represented by **Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**Jay S. Cohen**
Spector, Roseman & Kodroff, P.C.
1818 Market St, Suite 2500
Philadelphia, PA 19103
215-496-0300
Fax: 215-496-6611
Email: jcohen@srkw-law.com
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*

Case 12-4671, Document 1254, 12/09/2014, 1389264, Page 39 of 277

*ATTORNEY TO BE NOTICED*

**Patrick A. Klingman**
Shepherd Finkelman Miller & Shah, LLC
65 Main Street
Chester, CT 06412
860-526-1100
Fax: 860-526-1120
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas M. Campbell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Plaintiffs in civil action National Grocers
Association et al v. Visa U.S.A., Inc. et al 05-
cv- 5207 JG-JO

represented by **K. Craig Wildfang**
(See above for address)
*TERMINATED: 08/07/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**Jeffrey Isaac Shinder**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kerin E. Coughlin**
(See above for address)
*TERMINATED: 04/03/2013*
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ronald A. Bloch**
Kalik Lewin
4720 Montgomery Lane
Suite 400
Bethesda, MD 20814
202-237-7456
Email: ronbloch@erols.com

*TERMINATED: 06/08/2012*
*ATTORNEY TO BE NOTICED*

**Thomas M. Campbell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action American Booksellers Association v. Visa U.S.A., Inc. et al 05-cv-5319 JG-JO**

represented by **K. Craig Wildfang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas M. Campbell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Rookies, Inc. v. Visa U.S.A., Inc. 05-CV-5069 JG-JO**

represented by **Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Plaintiffs in civil action Jasperson v. Visa
U.S.A., Inc. 05-cv-5070 JG-JO

represented by **Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**Brian N. Toder**
Chestnut & Cambronne, P.A.
3700 Campbell Mithun Tower
222 South Ninth Street
Minneapolis, MN 55402
(612)339-7300
Fax: (612)336-2940
Email: btoder@chestnutcambronne.com
*ATTORNEY TO BE NOTICED*

**Jeffrey D. Bores**
Chestnut & Cambronne, P.A.
3700 Campbell Mithun Tower
222 South 9th Street
Minneapolis, MN 55402
612-339-7300
Fax: 612-336-2940
Email: jbores@chestnutcambronne.com
*ATTORNEY TO BE NOTICED*

**Karl Cambronne**
Chestnut & Cambronne, P.A.
3700 Campbell Mithun Tower
222 South Ninth Street
Minneapolis, MN 55402
612-339-7300
Fax: 612-336-2940
Email: kcambronne@chestnutcambronne.com
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Stewart C. Loper**
Chestnut & Cambronne, P.A.
3700 Campbell Mithun Tower
222 South 9th Street
Minneapolis, MN 55402
612-339-7300
Fax: 612-336-2940
Email: sloper@chestnutcambronne.com
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in Civil action Animal Land, Inc. v. Visa U.S.A., Inc 05-cv-5074 JG-JO**

represented by    **Mark Reinhardt**
Reinhardt Wendorf & Blanchfield
E1250 First National Bank Bldg
322 Minnesota Street
St. Paul, MN 55101
651-287-2100
Fax: 651-287-2103
Email: m.reinhardt@rwblawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**Craig Gordon Harley**
Chitwood Harley Harnes, LLP
1230 Peachtree St Ne
Suite 2300
Atlanta, GA 30309
404-873-3900
Fax: 404-876-4476
Email: charley@chitwoodlaw.com
*ATTORNEY TO BE NOTICED*

**Dean Martin Solomon**
Levitt & Kaizer
40 Fulton Street
23rd Floor
New York, NY 10038
212-480-4000
Fax: 646-277-1151
Email: dsolomon@landklaw.com
*ATTORNEY TO BE NOTICED*

**Gary B. Friedman**
Friedman Law Group LLP
270 Lafayette St.
Suite 1410
New York, NY 10012
212-680-5150
Fax: 646-277-1151
Email: gfriedman@flgllp.com
*ATTORNEY TO BE NOTICED*

**James M. Wilson , Jr.**
Chitwood Harley Harnes LLP
1230 Peachtree St NE
Suite 2300
Atlanta, GA 30309
404-873-3900
Fax: 404-876-4476
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Noah Shube**
434 Broadway
Sixth Floor

New York, NY 10013
212-274-8638
Fax: 212-966-8652
Email: nshube@nsfirm.com
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Yeshimebet Abebe**
Chitwood Harley Harnes LLP
1230 Peachtree St NE
Suite 2300
Atlanta, GA 30309
404-873-3900
Fax: 404-876-4476
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Bonte Wafflerie,
LLC v. Visa U.S.A., Inc. 05-cv-5083 JG-JO**　　represented by　**Robert S. Kitchenoff**
Weinstein Kitchenoff & Asher
215-545-7200
Fax: 215-545-6535
Email: kitchenoff@wka-law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Patricia I. Avery**
Wolf Popper LLP
845 Third Avenue
12th Floor
New York, NY 10022
212-759-4600
Fax: 212-486-2093
Email: pavery@wolfpopper.com
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Robert D. Greenbaum**
Robert D. Greenbaum & Associates LLC
123 S Broad Street, 28th Fl
Philadelphia, PA 19109
215-772-5060
Fax: 215-772-5080
Email: rgreenba@voicenet.com
*ATTORNEY TO BE NOTICED*

**Steven A. Asher**
Weinstein Kitchenoff & Asher
1845 Walnut Street, Suite 1100
Philadelphia, PA 19103
215-545-7200
Fax: 215-545-6535
Email: asher@wka-law.com
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Broken Ground, Inc. v. Visa U.S.A., Inc. 05-cv-5082 JG-JO**     represented by   **Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William J. Ban**
Barrack, Rodos & Bacine
425 Park Avenue
Suite 3100
New York, NY 10022
212-688-0782
Fax: 212-688-0783
Email: wban@barrack.com
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Baltimore Avenue Foods, LLC v. Visa U.S.A., Inc. 05-cv-5080 JG-JO**     represented by   **Jason S. Cowart**
Pomerantz Haudek Block Grossman & Gross
LLP
100 Park Avenue

26th Floor
New York, NY 10017
212-661-1100
Fax: 212-661-8665
Email: jasoncowart@yahoo.com
*TERMINATED: 03/05/2014*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Fairmont Orthopedics & Sports Medicine, PA v. Visa U.S.A., Inc. 05-cv-5076 JG JO**

represented by **Jason S. Cowart**
(See above for address)
*TERMINATED: 03/05/2014*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason S. Kilene**
Gustafson Gluek PLLC
Canadian Pacific Plaza
120 South 6th Street
Suite 2600
Minneapolis, MN 55402
612-333-8844
Fax: 612-339-6622
Email: jkilene@gustafsongluek.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**Dennis Stewart**
(See above for address)
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*

*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Tabu Salon & Spa, Inc. v. Visa U.S.A., Inc. 05-cv-5072 JG-JO**    represented by    **H. Laddie Montague**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Kane**
Berger & Montague, P.C.
1622 Locust Street
Philadelphia, PA 19103
215-875-3000
Fax: 215-875-4604
Email: mkane@bm.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Merrill G. Davidoff**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Lakeshore Interiors v. Visa U.S.A., Inc. 05-cv-5081JG JO**    represented by    **Carmen B. Copher**
Lockridge Grindal Nauen P.L.L.P.
100 Washington Avenue South
Suite 2200
Minneapolis, MN 55401
612-339-6900
Fax: 612-339-0981
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles N. Nauen**
Lockridge Grindal Nauen P.L.L.P.
100 Washington Avenue South
Suite 2200
Minneapolis, MN 55401
612-339-6900
Fax: 612-339-0981
Email: cnnauen@locklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Darla Jo Boggs**
Lockridge Grindal Nauen P.L.L.P.
100 Washington Avenue South
Suite 2200
Minneappolis, MN 55401
612-339-6900
Fax: 612-339-0981
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Karen Hanson Riebel**
Lockridge Grindal Nauen P.L.L. P.
100 Washington Avenue South
Suite 2200
Minneapolis, MN 55401
612-339-6900
Fax: 612-339-0981
Email: khriebel@locklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rachel J. Christiansen**
Lockridge Grindal Nauen P.L.L.P.
100 Washington Avenue South
Suite 2200
Minneapolis, MN 55401
612-339-6900
Fax: 612-339-0981
Email: rjchristiansen@locklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard A. Lockridge**
Lockridge Grindal Nauen, P.L.L.P.
100 Washington Avenue South
Suite 2200
Minneapolis, MN 55401
612-339-6900
Fax: 612-339-0981
Email: ralockridge@locklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**W. Joseph Bruckner**
Lockridge Grindal Nauen P.L.L.P.
100 Washington Avenue South
Suite 2200
Minneapolis, MN 55401

612-339-6900
Fax: 612-339-0981
Email: wjbruckner@locklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William A. Gengler**
Lockridge Grindal Nauen P.L.L.P.
100 Washington Avenue South
Suite 2200
Minneapolis, MN 55401
612-339-6900
Fax: 612-339-0981
Email: wagengler@locklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Parkway Corp. v.**          represented by   **Hadley P Roeltgen**
**Visa U.S.A., Inc. 05-cv-5077 JG-JO**                                   Kohn Swift & Graf
One South Broad Street
Suite 2100
Philadelphia, PA 19107-3389
215-238-1700
Fax: 215-238-1968
Email: hroeltgen@kohnswift.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason L. Solotaroff**
Giskan & Soltaroff
11 Broadway
Suite 2150
New York, NY 10004
(212) 847-8315
Fax: (212) 646-9618
Email: jsolotaroff@gslawny.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert J. LaRocca**

Kohn Swift & Graf
One South Broad Street
Suite 2100
Philadelphia, PA 19107-3389
215-238-1700
Fax: 215-238-1968
Email: rlarocca@kohnswift.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**Joanne Zack**
Boni & Zack, LLC
15 St Asaphs Road
Bala Cynwyd, PA 19004
610-822-0200
Fax: 610-822-0206
*TERMINATED: 12/27/2012*
*ATTORNEY TO BE NOTICED*

**Joshua D. Snyder**
Boni & Zack LLC
15 St Asaphs Rd
Bala Cynwyd, PA 19004
(610)822-0200
Fax: (610)822-0206
Email: jsnyder@bonizack.com
*ATTORNEY TO BE NOTICED*

**Kate Reznick**
Boni & Zack, LLC
15 St Asaphs Road
Bala Cynwyd, PA 19004
610-822-0200
Fax: 610-822-0206
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Michael J. Boni**
Boni & Zack LLC
15 St. Asaph's Road
Bala Cynwyd, PA 19004
610-822-0200
Fax: 610-822-0206
Email: mboni@bonizack.com
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Theresa J Henson**

Boni & Zack LLC
15 St Asaphs Road
Bala Cynwyd, PA 19004
610-822-0200
Fax: 610-822-0206
*TERMINATED: 04/02/2010*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Plaintiffs in civil action NuCity Publications,     represented by     **Bonny E. Sweeney**
Inc. v. Visa U.S.A., Inc. 05-cv-5075 JG-JO                          (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Christopher M. Burke**
                                                                   (See above for address)
                                                                   *TERMINATED: 04/03/2008*
                                                                   *LEAD ATTORNEY*
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Jason S. Cowart**
                                                                   (See above for address)
                                                                   *TERMINATED: 03/05/2014*
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Bart D. Cohen**
                                                                   (See above for address)
                                                                   *TERMINATED: 05/27/2014*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Dennis Stewart**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Donald L. Perelman**
                                                                   Fine, Kaplan and Black, R.P.C.
                                                                   One South Broad Street
                                                                   Suite 2300
                                                                   Philadelphia, PA 19107
                                                                   215-567-6565
                                                                   Fax: 215-568-5872
                                                                   Email: dperelman@finekaplan.com
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Joseph Goldberg**
                                                                   Freedman Boyd Daniels Hollander Goldberg &
                                                                   Cline, P.A.
                                                                   P.O. Box 25326
                                                                   20 First Plaza, Suite 700
                                                                   Albuquerque, NM 87102
                                                                   505-842-9960
                                                                   Fax: 505-842-0761

Email: jg@fbdlaw.com
*ATTORNEY TO BE NOTICED*

**Leslie Hurst**
Lerach Coughlin, et al.,
655 West Broadway
Suite 1900
San Diego, CA 92101
619-231-1058
Fax: 619-231-7423
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Thomas G. Wilhelm**
Lerach Coughlin, et al.
655 W Broadway , Ste 1900
San Diego, CA 92101
619-231-1058
Fax: 619-231-7423
*TERMINATED: 05/20/2008*
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Hyman v. VISA International Service Association, Inc. 05-cv-5866 JG-JO**

represented by **Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Lee et al v. Visa U.S.A. Inc. et al 05-cv-3800 JG-JO**

represented by **Jerald M. Stein**
Law Office of Jerald M. Stein
470 Park Avenue South
10th Floor North

New York, NY 10016-7321
(212) 481-6698
Fax: (212) 481-6803
Email: jmslaw@nyc.rr.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Resnick Amsterdam & Leshner P.C. v. Visa U.S.A., Inc. et al 05-cv-3924 JG-JO**

represented by **Jason S. Cowart**
(See above for address)
*TERMINATED: 03/05/2014*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ann D. White**
Ann D. White Law Office
165 Township Line Road
Suite 2400
Jenkintown, PA 19046
215-481-0274
Fax: 215-481-0271
Email: awhite@awhitelaw.com
*ATTORNEY TO BE NOTICED*

**Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Hy-Vee, Inc. v. Visa U.S.A., Inc. et al 05-cv-3925-JG-JO**    represented by **M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Meijer, Inc. et al v. Visa U.S.A. Inc. et al 05-cv-4131-JG-JO**    represented by **Linda P. Nussbaum**
Grant & Eisenhofer P.A.
485 Lexington Avenue
29th floor
New York, NY 10017
646-722-8500
Fax: 646-722-8501
Email: lnussbaum@gelaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David P. Germaine**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph Michael Vanek**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Paul E. Slater**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert N. Kaplan**
Kaplan, Kilsheimer & Fox, LLP
805 Third Avenue
New York, NY 10022
212-687-1980
Fax: 212-687-7714
Email: rkaplan@kaplanfox.com
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Lepkowski v. Mastercard International Incorporated et al 05-cv-4974 JG-JO**

represented by **Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tracey L. Kitzman**
Friedman Law Group, LLP
270 Lafayette St. Suite 1410
5th Floor
New York, NY 10012
212-680-5150
Fax: 646-277-1151
Email: tkitzman@flgllp.com
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil actionPhotos Etc. Corp. v. Visa U.S.A., Inc. 05-cv-5071JG-JO**

represented by **Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO**

represented by **William Jay Blechman**
(See above for address)

**A28**

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Barry L. Refsin**
Hangley Aronchick Segal & Pudlin
One Logan Square, 27th Floor
Philadelphia, PA 19103
215-568-6200
Fax: 215-568-0300
Email: brefsin@hangley.com
*ATTORNEY TO BE NOTICED*

**Eric Bloom**
Hangley Aronchick Segal & Pudlin
30 North Third Street, Suite 700
Harrisburg, PA 17101
717-364-1003
Fax: 717-364-1020
Email: ebloom@hangley.com
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard A. Arnold**
Kenny Nachwalter, P.A.
201 S Biscayne Blvd.
Suite 1100
Miami, FL 33131
305-373-1000
Fax: 305-372-1861
Email: rarnold@kennynachwalter.com
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Fitlife Health Systems of Arcadia, Inc. v. Mastercard International Incorporated et al 05-cv-5153 JG-JO**

represented by **Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**Francis J. Balint**
Bonnett Fairbourn Friedman & Balint, P.C.
2901 N Central Avenue
Suite 1000
Phoenix, AZ 85012
(602)274-1100
Fax: (602)274-1199
Email: fbalint@bffb.com
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*

*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Harris Stationers, Inc., et al. v. Visa International Service Association, et al. 05-cv-5868 JG-JO**

represented by **Joseph R. Saveri**
Lieff, Cabraser, Heimann & Bernstein, LLP
275 Battery Street
Suite 3000
San Francisco, CA 94111
415-956-1000
Fax: 415-956-1008
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**Daniel M. Bradley**
Richardson, Patrick, Westbrook & Brickman, LLC
174 East Bay Street
Charleston, SC 29401
843-727-6500
Fax: 843-727-3103
*ATTORNEY TO BE NOTICED*

**Daniel O. Myers**
Richardson, Patrick, Westbrook & Brickman, LLC
1037-A Chuck Dawley Blvd
Mount Pleasant, SC 29464
843-727-6500
Fax: 843-216-6509
Email: dmyers@rpwb.com
*ATTORNEY TO BE NOTICED*

**Hector Daniel Geribon**
Lieff Cabraser Heimann & Bernstein, LLP
780 Third Avenue
48th Floor
New York, NY 10017
212-355-9500
Fax: 212-355-9592
Email: hgeribon@lchb.com
*TERMINATED: 01/18/2008*
*ATTORNEY TO BE NOTICED*

**Kimberly Keevers Palmer**
Richardson, Patrick, Westbrook & Brickman, LLC

174 East Bay Street
Charleston, SC 29401
843-727-6500
Fax: 843-727-3103
Email: kkeevers@rpwb.com
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Dr. Roy Hyman, et al v. Visa International Service Association, Inc., et al . 05-cv-5866 JG-JO**    represented by    **Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Performance Labs, Inc. v. American Express Travel Related Services Co., Inc., et al. 05-cv-5869 JG-JO**    represented by    **Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**Jonathan J. Lerner**
Starr, Gern, Davison & Rubin, P.C.
103 Eisenhower Parkway
Roseland, NJ 07068-1050
973-403-9200
Fax: 973-226-0031
Email: jlerner@starrgern.com
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Discount Optics, Inc.,**          represented by   **Jason S. Hartley**
**et al. v. Visa U.S.A., Inc., et al. 05-cv-5870**                              Stueve Siegel Hanson LLP
**JG-JO**                                                                       550 West C Street
                                                                                Suite 1750
                                                                                San Diego, CA 92101
                                                                                619-400-5822
                                                                                Email: hartley@stuevesiegel.com
                                                                                *LEAD ATTORNEY*
                                                                                *ATTORNEY TO BE NOTICED*

                                                                                **Bart D. Cohen**
                                                                                (See above for address)
                                                                                *TERMINATED: 05/27/2014*
                                                                                *ATTORNEY TO BE NOTICED*

                                                                                **M. Tayari Garrett**
                                                                                (See above for address)
                                                                                *TERMINATED: 07/28/2011*
                                                                                *ATTORNEY TO BE NOTICED*

                                                                                **Richard J. Kilsheimer**
                                                                                (See above for address)
                                                                                *ATTORNEY TO BE NOTICED*

                                                                                **William Jay Blechman**
                                                                                (See above for address)
                                                                                *PRO HAC VICE*
                                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action LDC, Inc. v. Visa**          represented by   **Bart D. Cohen**
**U.S.A., Inc., et al 05-cv-5871 JG-JO**                                    (See above for address)
                                                                            *TERMINATED: 05/27/2014*
                                                                            *ATTORNEY TO BE NOTICED*

                                                                            **Dennis Stewart**
                                                                            (See above for address)
                                                                            *ATTORNEY TO BE NOTICED*

                                                                            **M. Tayari Garrett**
                                                                            (See above for address)
                                                                            *TERMINATED: 07/28/2011*
                                                                            *ATTORNEY TO BE NOTICED*

                                                                            **Richard J. Kilsheimer**
                                                                            (See above for address)
                                                                            *ATTORNEY TO BE NOTICED*

                                                                            **William Jay Blechman**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Leeber Cohen, M.D.**        represented by **Bart D. Cohen**
**v. Visa U.S.A., Inc., et al. 05-cv-5878 JG-JO**                        (See above for address)
                                                                         *TERMINATED: 05/27/2014*
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Bernard Persky**
                                                                         Robins Kaplan Miller & Ciresi LLP
                                                                         601 Lexington Avenue
                                                                         Suite 3400
                                                                         New York, NY 10022
                                                                         212-980-7400
                                                                         Fax: 212-980-7499
                                                                         Email: bpersky@rkmc.com
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Douglas Thompson**
                                                                         Finkelstein Thompson LLP
                                                                         1077 30th Street
                                                                         Washington, DC 20007
                                                                         202-337-8000
                                                                         Fax: 202-337-8090
                                                                         Email: dthompson@finkelsteinthompson.com
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Gregory Scott Asciolla**
                                                                         Labaton Sucharow
                                                                         140 Broadway
                                                                         New York, NY 10005
                                                                         212-907-0700
                                                                         Fax: 212-883-7527
                                                                         Email: gasciolla@labaton.com
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Hilary K Scherrer**
                                                                         Hausfeld LLP
                                                                         1146 19th Street NW
                                                                         5th Floor
                                                                         Washington, DC 20036
                                                                         202-579-1089
                                                                         Fax: 202-747-5713
                                                                         Email: hratway@hausfeldllp.com
                                                                         *TERMINATED: 08/30/2006*
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **M. Tayari Garrett**
                                                                         (See above for address)
                                                                         *TERMINATED: 07/28/2011*
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Richard J. Kilsheimer**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Richard M. Volin**
                                                                         Finkelstein, Thompson, & Loughran

1050 30th Street, Nw
Washington, DC 20007
202-337-8000
Fax: 202-337-8090
*TERMINATED: 11/15/2012*
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Plaintiffs in civil action G.E.S. Bakery, Inc. v.
Visa U.S.A., Inc., et al. 05-cv-5879 JG-JO

represented by **Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Plaintiffs in civil action Connecticut Food
Association, Inc., et al. v. Visa U.S.A., Inc., et
al. 05-cv-5880 JG-JO

represented by **Joe R. Whatley , Jr.**
Whatley Drake & Kallas LLC
1180 Avenue of the Americas
23rd Floor
New York, NY 10017
212-447-7070
Fax: 212-447-7077
Email: jwhatley@whatleykallas.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**Charles S. Hellman**
Dubner, Hartley & O'Connor LLC
2 Penn Plaza
Suite 1500
New York, NY 10119
212-292-5665
Fax: 212-629-4568
Email: chellman@dholaw.com
*ATTORNEY TO BE NOTICED*

**J. Douglas Richards**

Pomerantz Haudek Block Grossman & Gross
LLP
100 Park Avenue, 26th Floor
New York, NY 10119
212-661-1100
Fax: 212-661-8665
Email: drichards@pomlaw.com
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Michael M. Buchman**
Motley Rice LLC
600 Third Avennue
21st Floor
New York, NY 10016
212-577-0040
Fax: 212-577-0054
Email: mbuchman@motleyrice.com
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard P. Rouco**
Quinn Connor Weaver Davies & Rouco
2700 Highway 280 East
Suite 380
Birmingham, AL 35223
205-870-9989
Fax: 205-803-4143
Email: rrouco@qwwdlaw.com
*ATTORNEY TO BE NOTICED*

**Ryan G. Kriger**
Milberg Weiss Bershad & Schulman LLP
One Pennsylvania Plaza
New York, NY 10119
212-594-5300
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in Twisted Spoke v. Visa U.S.A.,**     represented by **Bart D. Cohen**
**Inc., et al. 05-cv-5881 JG-JO**                                   (See above for address)
                                                                      *TERMINATED: 05/27/2014*
   *ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**A35**

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Lombardo Bros., Inc.**          represented by  **Bart D. Cohen**
**v. Visa U.S.A., Inc. 05-5882 JG-JO**                                     (See above for address)
                                                                          *TERMINATED: 05/27/2014*
                                                                          *ATTORNEY TO BE NOTICED*

**Dianne M. Nast**
NastLaw LLC
1101 Market Street
Suite 2801
Philadelphia, PA 19107
215-923-9300
Fax: 215-923-9302
Email: dnast@nastlaw.com
*ATTORNEY TO BE NOTICED*

**Erin Burns**
NastLaw LLC
1101 Market Street
Suite 2801
Philadelphia, PA 19107
215-923-9300
Fax: 215-923-9302
Email: eburns@nastlaw.com
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Abdallah Bishara,**          represented by  **Bart D. Cohen**
**etc. v. Visa U.S.A., Inc. 05-cv-5883 JG-JO**                            (See above for address)
                                                                          *TERMINATED: 05/27/2014*
                                                                          *ATTORNEY TO BE NOTICED*

**Dianne M. Nast**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Erin Burns**
(See above for address)
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action 518 Restaurant Corp.**     represented by  **Bart D. Cohen**
**v. American Express Travel Related Services**                         (See above for address)
**Co., Inc., et al. 05-cv-5884 JG-JO**                                 *TERMINATED: 05/27/2014*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **M. Tayari Garrett**
                                                                        (See above for address)
                                                                        *TERMINATED: 07/28/2011*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Richard J. Kilsheimer**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **William Jay Blechman**
                                                                        (See above for address)
                                                                        *PRO HAC VICE*
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action JGSA, Inc. v. Visa**      represented by  **Bart D. Cohen**
**U.S.A., Inc., et al. 05-cv-5885 JG-JO**                               (See above for address)
                                                                        *TERMINATED: 05/27/2014*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **M. Tayari Garrett**
                                                                        (See above for address)
                                                                        *TERMINATED: 07/28/2011*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Richard J. Kilsheimer**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **William Jay Blechman**
                                                                        (See above for address)
                                                                        *PRO HAC VICE*
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action The Kroger Co., et al. v. MasterCard Inc., et al., 06-cv-0039 JG-JO**   represented by   **William Jay Blechman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

**Barry L. Refsin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric Bloom**
(See above for address)
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Rite Aid Corporation et al. v. Visa U.S.A., Inc. et al. 05-cv-5352 JG-JO**   represented by   **Ashely M. Chan**
Hangley Aronchick Segal & Pudlin
One Logan Square
27th Floor
18th & Cherry Streets
Philadelphia, PA 19103
215-496-7050
Fax: 215-568-0300
Email: achan@hangley.com

**Barry L. Refsin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric Bloom**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason L. Reimer**
Hangley Aronchick Segal & Pudlin
30 N Third Street, Ste 700
Harrisburg, PA 17101
717-364-1030
Fax: 717-364-1020
*TERMINATED: 07/11/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kenneth G. Walsh**
Kirby McInerney LLP
825 Third Avenue, 16th Floor
New York, NY 10022
212-371-6600
Fax: 212-751-2540
Email: kwalsh@kmllp.com
*ATTORNEY TO BE NOTICED*

**A38**

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steve D. Shadowen**
Hangley Aronchick Segal & Pudlin
30 North Third Street
Suite 700
Harrisburg, PA 17101
717-364-1010
Fax: 717-364-1020
*TERMINATED: 01/09/2012*
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Fringe, Inc. v. Visa, U.S.A., Inc et al 05-cv-4194 JG-JO**

represented by **Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**Jayne A. Goldstein**
Shepherd Finkelman Miller & Shah LLP
1640 Town Center Circle
Suite 216
Weston, FL 33326
954-515-0123
Fax: 954-515-0124
Email: jgoldstein@sfmslaw.com
*ATTORNEY TO BE NOTICED*

**Lee Albert**
Mager & Goldstein LLP
One Liberty Place, 21st Floor
1650 Market Street
Philadelphia, PA 19103
215-640-3280
Fax: 215-640-3281
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Bi-Lo, LLC. et al v.**
**Visa U.S.A., Inc. et al 06-cv-2532 JG-JO**

represented by **Ashely M. Chan**
(See above for address)

**Barry L. Refsin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric Bloom**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason L. Reimer**
(See above for address)
*TERMINATED: 07/11/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steve D. Shadowen**
(See above for address)
*TERMINATED: 01/09/2012*
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Bi-Lo, LLC. et al v.**
**Mastercard Incorporated et al 06-cv-2534**
**JG-JO**

represented by **Ashely M. Chan**
(See above for address)

**Barry L. Refsin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric Bloom**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jason L. Reimer**
(See above for address)
*TERMINATED: 07/11/2011*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)

Case 12-4671, Document 1254, 12/09/2014, 1389264, Page 67 of 277

*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steve D. Shadowen**
(See above for address)
*TERMINATED: 01/09/2012*
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Plaintiffs in civil action 06-cv-5583, Esdacy, INC. v. Visa USA, INC. et al** | represented by | **Angus Macaulay Lawton**<br>Joyce Law Firm<br>Northgate Office Building<br>5861 Rivers Avenue<br>Suite 101<br>Charleston, SC 29406<br>843-554-3100<br>Fax: 843-529-9180<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Jonathan Craig Smith**
Joyce Law Firm
Northgate Office Building
5861 Rivers Avenue
Suite 101
Charleston, SC 29406
843-554-3100
Fax: 843-554-6539
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bart D. Cohen**
(See above for address)
*TERMINATED: 05/27/2014*
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**Richard J. Kilsheimer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

QVC, Inc.                                    represented by  **L. Webb Campbell , II**
                                                            Sherrard & Roe PLC
                                                            424 Church Street
                                                            Suite 2000
                                                            Nashville, TN 37219
                                                            615-742-4200
                                                            Fax: 615-742-4539
                                                            Email: wcampbell@sherrardroe.com
                                                            *ATTORNEY TO BE NOTICED*

                                                            **M. Tayari Garrett**
                                                            (See above for address)
                                                            *TERMINATED: 07/28/2011*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Paul E. Slater**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Phillip F. Cramer**
                                                            Sherrard & Roe PLC
                                                            424 Church Street
                                                            Suite 2000
                                                            Nashville, TN 37219
                                                            615-742-4200
                                                            Fax: 615-742-4539
                                                            Email: pcramer@sherrardroe.com
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Richard J. Kilsheimer**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **William Jay Blechman**
                                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Payless ShoeSource, Payless Shoe Source,**       represented by  **J. Douglas Richards**
**Inc.**                                                          (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Michael M. Buchman**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **M. Tayari Garrett**
                                                                  (See above for address)
                                                                  *TERMINATED: 07/28/2011*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **William Jay Blechman**
                                                                  (See above for address)
                                                                  *PRO HAC VICE*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

GMRI, Inc.                          represented by   **K. Craig Wildfang**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **M. Tayari Garrett**
                                                     (See above for address)
                                                     *TERMINATED: 07/28/2011*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **William Jay Blechman**
                                                     (See above for address)
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Capital Audio Electronics, Inc.**   represented by   **Christopher J McDonald**
                                                       Labaton Sucharow LLP
                                                       140 Broadway
                                                       New York, NY 10005
                                                       212-907-0700
                                                       Fax: 212-818-0477
                                                       Email: cmcdonald@labaton.com
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Jay L. Himes**
                                                       Labaton Sucharow LLP
                                                       140 Broadway
                                                       New York, NY 10005
                                                       212 907 0834
                                                       Fax: (212) 416-6015
                                                       Email: jhimes@labaton.com
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Morissa Robin Falk**
                                                       Labaton Sucharow
                                                       140 Broadway
                                                       New York, NY 10005
                                                       212-907-0833
                                                       Fax: 212-818-0477
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Bruce Levinson**
                                                       Law Offices of Bruce Levinson
                                                       805 Third Avenue
                                                       12th Floor
                                                       New York, NY 10022
                                                       212-750-9898
                                                       Fax: 212-750-2536
                                                       Email: ecf@blevlaw.com
                                                       *ATTORNEY TO BE NOTICED*

                                                       **M. Tayari Garrett**
                                                       (See above for address)
                                                       *TERMINATED: 07/28/2011*
                                                       *ATTORNEY TO BE NOTICED*

**Seth R Gassman**
Labaton Sucharow LLP
140 Broadway
New York, NY 10005
212-907-0700
Fax: 212-818-0477
*TERMINATED: 10/24/2012*
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**William V. Reiss**
Robins, Kaplan, Miller & Ciresi LLP
601 Lexington Ave
Suite 3400
New York, NY 10022
212-980-7400
Fax: 212-980-7499
Email: wvreiss@rkmc.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**NATSO, Inc.**                     represented by   **Adam Owen Glist**
Constantine Cannon LLP
335 Madison Avenue, 9th Floor
New York, NY 10017
(212) 350-2700
Fax: (212) 350-2701
Email: oglist@constantinecannon.com
*ATTORNEY TO BE NOTICED*

**David Balto**
Law Offices of David Balto
2600 Virginia Avenue, Nw
Suite 1111
Washington, DC 20037
202-577-5424
Fax: 202-333-4168
Email: david.balto@yahoo.com
*ATTORNEY TO BE NOTICED*

**Jeffrey Isaac Shinder**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kerin E. Coughlin**
(See above for address)
*TERMINATED: 04/03/2013*
*ATTORNEY TO BE NOTICED*

**M. Tayari Garrett**
(See above for address)
*TERMINATED: 07/28/2011*
*ATTORNEY TO BE NOTICED*

**William Jay Blechman**
(See above for address)

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action BKS. v. Visa U.S.A.,**          represented by   **Carroll H. Ingram**
**Inc. et al 09-cv-2264-JG-JO**                                              INGRAM & ASSOCIATES
                                                                            P.O. Box 15039
                                                                            Hattiesburg, MS 39404-5039
                                                                            601/261-1385
                                                                            Email: carroll@ingramlawyers.com
                                                                            *LEAD ATTORNEY*
                                                                            *ATTORNEY TO BE NOTICED*

                                                                            **Jennifer Ingram Wilkinson**
                                                                            Ingram Wilkinson, PLLC
                                                                            2901 Arlington Loop
                                                                            P.O. Box 15039
                                                                            Hattiesburg, MS 39404
                                                                            (601) 261-1385
                                                                            Fax: (601) 261-1393
                                                                            Email: Jennifer@ingramlawyers.com
                                                                            *PRO HAC VICE*
                                                                            *ATTORNEY TO BE NOTICED*

                                                                            **John Corlew**
                                                                            Corlew, Munford & Smith, PLLC
                                                                            4450 Old Canton Road
                                                                            Suite 111
                                                                            Jackson, MS 39236-6807
                                                                            (601) 366-1106
                                                                            Fax: (601) 366-1052
                                                                            *PRO HAC VICE*
                                                                            *ATTORNEY TO BE NOTICED*

                                                                            **John F Hawkins**
                                                                            Hawkins Gibson, PLLC
                                                                            628 North State Street
                                                                            P O Box 24627
                                                                            Jackson, MS 39225
                                                                            601-969-9692
                                                                            Fax: 601-914-3580
                                                                            Email: john@hsglawfirm.net
                                                                            *PRO HAC VICE*
                                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in civil action Gulfside Casino**              represented by   **Jennifer Ingram Wilkinson**
**Partnership. v. Visa U.S.A., Inc. et al 09-cv-**                           Ingram Wilkinson, PLLC
**03225 JG-JO**                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keith Superstores**                                       represented by   **John F Hawkins**
*BKS, INC., BKS of LA, Inc. d/b/a KEITH*                                     (See above for address)
*SUPERSTORES, and KEITHCO PETROLEUM,*                                        *PRO HAC VICE*
*INC.*                                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keithco Petroleum, Inc.**                                 represented by   **John F Hawkins**
*BKS, INC., BKS of LA, Inc. d/b/a KEITH*                                     (See above for address)

*SUPERSTORES, and KEITHCO PETROLEUM,*
*INC.*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**National Community Pharmacists**
**Association**

represented by **Jeffrey Isaac Shinder**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kerin E. Coughlin**
(See above for address)
*TERMINATED: 04/03/2013*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**National Cooperative Grocers Association**

represented by **Jeffrey Isaac Shinder**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kerin E. Coughlin**
(See above for address)
*TERMINATED: 04/03/2013*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Coborn's Incorporated**

represented by **Adam Owen Glist**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey Isaac Shinder**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kerin E. Coughlin**
(See above for address)
*TERMINATED: 04/03/2013*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**D'Agostino Supermarkets**

represented by **Adam Owen Glist**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey Isaac Shinder**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kerin E. Coughlin**
(See above for address)
*TERMINATED: 04/03/2013*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**National Restaurant Association**

represented by **Adam Owen Glist**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey Isaac Shinder**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kerin E. Coughlin**
(See above for address)
*TERMINATED: 04/03/2013*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Affiliated Foods Midwest**                 represented by   **Adam Owen Glist**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey Isaac Shinder**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kerin E. Coughlin**
(See above for address)
*TERMINATED: 04/03/2013*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Gielen Enterprises,Inc.**                  represented by   **Arun Srinivas Subramanian**
Susman Godfrey LLP
560 Lexington Avenue, 15th Floor
New York, NY 10022
212-336-8330
Fax: 212-336-8340
Email: asubramanian@susmangodfrey.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Rice Palace,Inc.;**                        represented by   **Arun Srinivas Subramanian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Tobacco Plus,Inc.;**                       represented by   **Arun Srinivas Subramanian**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**CVS Pharmacy, Inc.**                       represented by   **David P. Germaine**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jay W. Eisenhofer**
Grant & Eisenhofer, P.A.
485 Lexington Avenue
New York, NY 10017
646-722-8505
Fax: 646-722-8502
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**A47**

**Joseph Michael Vanek**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Linda P. Nussbaum**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Paul E. Slater**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in Delta Airlines Inc et al v. Visa Inc et al, 1:13-cv-04766-JG-JO**      represented by   **Richard E. Norman**
Crowley Norman LLP
Three Riverway
Suite 1775
Houston, TX 77056
(713)651-1771
Fax: (713)651-1775
Email: rnorman@crowleynorman.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cox Communications, Inc.**      represented by   **Brian R Strange**
Strange and Carpenter
12100 Wilshire Blvd
Suite 1900
Los Angeles, CA 90025
310-207-5055
Fax: 310-826-3210
Email: lacounsel@earthlink.net
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Keith L Butler**
Strange and Carpenter
12100 Wilshire Blvd
Suite 1900
Los Angeles, CA 90025
310-207-5055
Fax: 310-826-3210
Email: kbutler@strangeandcarpenter.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cox Enterprises, Inc.**      represented by   **Brian R Strange**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Keith L Butler**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cox Media Group LLC**                       represented by   **Brian R Strange**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Keith L Butler**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**G6 Hospitality LLC**                        represented by   **Brian R Strange**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Keith L Butler**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Live Nation Entertainment Inc**             represented by   **Brian R Strange**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Keith L Butler**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manheim Inc**                               represented by   **Brian R Strange**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Manheim Inc**                               represented by   **Brian R Strange**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

        **Keith L Butler**
        (See above for address)
        *LEAD ATTORNEY*
        *PRO HAC VICE*
        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Motel 6 Operating LP**      represented by    **Brian R Strange**
        (See above for address)
        *LEAD ATTORNEY*
        *PRO HAC VICE*
        *ATTORNEY TO BE NOTICED*

        **Keith L Butler**
        (See above for address)
        *LEAD ATTORNEY*
        *PRO HAC VICE*
        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**E-Z Mart Stores, Inc.**      represented by    **Donald R. Hall , Jr.**
        Kaplan Fox & Kilsheimer LLP
        850 Third Avenue, 14th Floor
        New York, NY 10022
        212-687-1980
        Fax: 212-687-7714
        Email: dhall@kaplanfox.com
        *LEAD ATTORNEY*
        *ATTORNEY TO BE NOTICED*

        **Donald Matt Mattson Keil**
        Keil & Goodson PA
        406 Walnut Street
        Texarkana, AR 71854
        870/772-4113
        Fax: 18707732967
        Email: mkeil@kglawfirm.com
        *LEAD ATTORNEY*
        *PRO HAC VICE*
        *ATTORNEY TO BE NOTICED*

        **Frederic S. Fox**
        Kaplan Fox & Kilsheimer LLP
        850 Third Avenue, 14th Floor
        New York, NY 10022
        212-687-1980
        Fax: 212-687-7714
        Email: ffox@kaplanfox.com
        *LEAD ATTORNEY*
        *ATTORNEY TO BE NOTICED*

        **George L McWilliams**
        Po Box 58
        Texarkana, TX 75504
        870-772-2055
        Fax: 870-772-0513
        Email: glmlawoffice@gmail.com
        *LEAD ATTORNEY*
        *ATTORNEY TO BE NOTICED*

**A50**

**John C Goodson**
Keil & Goodson PA
406 Walnut Street
Texarkana, AR 71854
870-772-4113
Fax: 870-773-2967
Email: jcgoodson@kglawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew Powers McCahill**
Kaplan Fox & Kilsheimer, LLP
850 Third Avenue, 14th Floor
New York, NY 10022
212-687-1980
Fax: 212-687-7714
Email: mmccahill@kaplanfox.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert N. Kaplan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacksons Food Stores, Inc./PacWest Energy LLC**      represented by    **Donald R. Hall , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Matt Mattson Keil**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederic S. Fox**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George L McWilliams**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John C Goodson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew Powers McCahill**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert N. Kaplan**

                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kum & Go, L.C.**                    represented by    **Donald R. Hall , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Donald Matt Mattson Keil**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Frederic S. Fox**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **George L McWilliams**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **John C Goodson**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Matthew Powers McCahill**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Robert N. Kaplan**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheetz, Inc.**                      represented by    **Donald R. Hall , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Donald Matt Mattson Keil**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Frederic S. Fox**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **George L McWilliams**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John C Goodson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew Powers McCahill**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert N. Kaplan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susser Holdings Corporation**          represented by   **Donald R. Hall , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Matt Mattson Keil**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederic S. Fox**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George L McWilliams**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John C Goodson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew Powers McCahill**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert N. Kaplan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**The Pantry, Inc.**          represented by   **Donald R. Hall , Jr.**

**A53**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Donald Matt Mattson Keil**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Frederic S. Fox**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George L McWilliams**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John C Goodson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew Powers McCahill**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert N. Kaplan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Plaintiffs in Target Corporation, et al. v. Visa Inc., et al., 13-cv-03477**     represented by     **Plaintiffs in Target Corporation, et al. v. Visa Inc., et al., 13-cv-03477**
PRO SE

**Plaintiff**

**Plaintiffs in Civil Action Target Corporation, et al. v. Visa Inc. et al., 13-cv-4442**     represented by     **Plaintiffs in Civil Action Target Corporation, et al. v. Visa Inc. et al., 13-cv-4442**
PRO SE

**Plaintiff**

**DSW, Inc.**     represented by     **Jason A. Zweig**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jetblue Airways Corporation**     represented by     **Jetblue Airways Corporation**
PRO SE

**Plaintiff**

**Plaintiffs in Civil Action 7-Eleven Inc., et al. v. Visa Inc et al, 1:13-cv-05746-JG-JO**     represented by     **Plaintiffs in Civil Action 7-Eleven Inc., et al. v. Visa Inc et al, 1:13-cv-05746-JG-JO**
PRO SE

**Plaintiff**

**Minnesota Twins LLC**        represented by   **Minnesota Twins LLC**
PRO SE

**Plaintiff**

**CHS Inc.**        represented by   **Bonny E. Sweeney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

           **H. Laddie Montague**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

           **K. Craig Wildfang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Crystal Rock LLC**        represented by   **Bonny E. Sweeney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

           **H. Laddie Montague**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

           **K. Craig Wildfang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leons Transmission Service, Inc**        represented by   **Bonny E. Sweeney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

           **H. Laddie Montague**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

           **K. Craig Wildfang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Traditions, Ltd**        represented by   **Bonny E. Sweeney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**H. Laddie Montague**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**K. Craig Wildfang**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leons Transmission Service, Inc**                 represented by  **Leons Transmission Service, Inc**
                                                                    PRO SE

V.

**Petitioner**

**Robersons Fine Jewelry, Inc.**                    represented by  **Jerrold S. Parker**
                                                                    Parker & Waichman, LLC
                                                                    111 Great Neck Road, 1st Fl.
                                                                    Great Neck, NY 11021
                                                                    516-466-6500
                                                                    Fax: 516-466-6665
                                                                    Email: Jerry@yourlawyer.com
                                                                    *ATTORNEY TO BE NOTICED*

V.

**Intervenor Plaintiff**

**Oneota Community Food Co-op**                      represented by  **Oneota Community Food Co-op**
                                                                    PRO SE

V.

**Defendant**

**Defendants in civil action Jetro Holding, Inc.**  represented by  **Lawrence B. Friedman**
**et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-**                  Cleary Gottlieb Steen & Hamilton LLP
**JO**                                                              One Liberty Plaza
                                                                    New York, NY 10006
                                                                    212-225-2000
                                                                    Fax: 212-225-3999
                                                                    Email: lfriedman@cgsh.com
                                                                    *TERMINATED: 05/05/2006*
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Mark E. Tully**
                                                                    Goodwin Procter, LLP
                                                                    Exchange Place
                                                                    53 State Street
                                                                    Boston, MA 02109
                                                                    617-570-1000
                                                                    Fax: 617-523-1231
                                                                    Email: mtully@goodwinprocter.com
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Michael Kelly**

Lord Bissell & Brook LLP
111 S Wacker Dr
Chicago, IL 60606
(312)443-0700
Fax: (312)443-0336
*TERMINATED: 07/20/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patricia A. Sullivan**
Edwards Angell Palmer & Dodge LLP
2800 Financial Plaza
Providence, RI 02903
401-276-6437
Fax: 888-325-9067
*TERMINATED: 08/10/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
Skadden, Arps, Slate, Meagher & Flom LLP
Four Times Square
New York, NY 10036
212-735-3620
Fax: 917-777-3620
Email: pgreene@skadden.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William Harry Rooney**
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, NY 10019-6099
(212) 728-8259
Fax: (212) 977-0292
Email: maoedny@willkie.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ali Stoeppelwerth**
Wilmer Cutler Pickering Hale and Dorr
2445 M Street, N.W.
Washington, DC 20037
202-663-6589
Fax: 202-663-6363
Email: Ali.Stoeppelwerth@wilmerhale.com
*ATTORNEY TO BE NOTICED*

**Alicia Batts**
Dickstein Shapiro
1825 Eye Street NW
Washington, DC 20006
202-420-2200
Fax: 202-420-2201
Email: battsa@dicksteinshapiro.com
*TERMINATED: 06/25/2012*

**Andrew J. McDonald**
Pullman & Comley, LLC
300 Atlantic Streeet

Stamford, CT 06901
(203)324-5000
Fax: (203)363-8659
Email: amcdonald@pullcom.com
*ATTORNEY TO BE NOTICED*

**Ann-Marie Lucianoc**
Dickstein Shapiro LLP
1825 Eye Street NW
Washington, DC 20006
202-420-2200
Fax: 202-420-2201
Email: lucianoa@dicksteinshapiro.com
*TERMINATED: 06/25/2012*

**Brian A. Herman**
Morgan, Lewis & Bockuis, LLP
101 Park Aevnue
New York, NY 10178
212-309-6909
Fax: 212-309-6001
Email: bherman@morganlewis.com
*ATTORNEY TO BE NOTICED*

**Christopher R. Lipsett**
Wilmer Cutler Pickering Hale and Dorr
399 Park Avenue
New York, NY 10022
212-230-8800
Fax: 212-230-8888
Email: christopher.lipsett@wilmerhale.com
*TERMINATED: 07/16/2012*
*ATTORNEY TO BE NOTICED*

**Cyrus Amir-Mokri**
Skadden Arps Slate Meagher & Flom LLP
Four Times Square
New York, NY 10036
212-735-3000
Fax: 212-735-2000
*TERMINATED: 08/12/2009*
*ATTORNEY TO BE NOTICED*

**David Sapir Lesser**
Wilmer Cutler Pickering Hale & Dorr, LLP
7 World Trade Center
New York, NY 10007
212-230-8800
Fax: 212-230-8811
Email: david.lesser@wilmerhale.com
*ATTORNEY TO BE NOTICED*

**Douglas Melamed**
2445M Street
Washington , Dc, WA 20037
*ATTORNEY TO BE NOTICED*

**Eric H. Grush**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Erica Fenby**
Alston & Bird LLP
1201 West Peachtree Street
Atlanta, GA 30309
404-881-7893
Fax: 404-253-8693
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Florence Amanda Crisp**
Edwards Angell Palmer & Dodge
2800 Financial Plaza
Providence, RI 02903
401-276-6413
Fax: 866-204-4410
Email: fcrisp@eapdlaw.com
*TERMINATED: 08/10/2012*
*ATTORNEY TO BE NOTICED*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Harold Stephen Harris**
Alston & Bird LLP
1201 West Peachtree Street
Atlanta, GA 30309
404-881-7197
Fax: 404-881-7777
*TERMINATED: 05/21/2008*
*ATTORNEY TO BE NOTICED*

**James T. Shearin**
Pullman & Comley, LLC
850 Main Street
PO Box 7006
Bridgeport, CT 06601
(203) 330-2000
Fax: (203) 576-8888
Email: jshearin@pullcom.com
*ATTORNEY TO BE NOTICED*

**James M. Sulentic**
Kutak Rock LLP
1650 Farnam Street
Omaha, NE 68102-2186
(402)346-6000
Fax: (402)346-1148
Email: james.sulentic@kutakrock.com
*ATTORNEY TO BE NOTICED*

**Jodi Trulove**
Dickstein Shapiro
1825 Eye Street NW
Washington, DC 20006
202-420-2200
Fax: 202-420-2201
Email: trulovej@dicksteinshapiro.com
*TERMINATED: 06/25/2012*

**John M. Majoras**
Jones Day
51 Louisiana Ave Nw
Washington, DC 20001
202-879-3939
Fax: 202-626-1700
Email: jwclark@jonesday.com
*ATTORNEY TO BE NOTICED*

**John P. Passarelli**
Kutak Rock LLP
1650 Farnam Street
Omaha, NE 68102
402-346-6000
Fax: 402-346-1148
Email: john.passarelli@kutakrock.com
*ATTORNEY TO BE NOTICED*

**Jonathan B. Orleans**
Pullman & Comley LLC
850 Main Street
POB 7006
Bridgeport, CT 06601
203-330--2233
Fax: 203-330-2088
Email: jborleans@pullcom.com
*ATTORNEY TO BE NOTICED*

**Joseph W. Clark**
Jones Day
51 Louisana Avenue. N.W.
Washington, DC 20001-2113
(202) 879-3939
*ATTORNEY TO BE NOTICED*

**Joseph N. Froehlich**
Locke Lord LLP
3 World Financial Center
New York, NY 10281
212-812-8345
Fax: 212-812-8398
Email: jfroehlich@lockelord.com
*TERMINATED: 07/20/2009*
*ATTORNEY TO BE NOTICED*

**Kara Kennedy**
Alston & Bird LLP
1201 West Peachtree Street
Atlanta, GA 30309
404-881-7000
Fax: 404-881-7777
Email: kara.kennedy@alston.com
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
Willkie Farr & Gallagher LLP
787 Seventh Avenue
New York, NY 10019
212-728-8000

Email: kravelo@willkie.com
*ATTORNEY TO BE NOTICED*

**Kenneth A. Gallo**
Paul, Weiss, Rifkind, Wharton & Garrison, LLP

2001 K Street, N.W.
Washington, DC 20006
202-223-7356
Fax: 202-204-7356
Email: kgallo@paulweiss.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lisl J. Dunlop**
Shearman & Sterling
599 Lexington Avenue
New York, NY 10022
212-848-4000
Fax: 646-848-8010
Email: ldunlop@shearman.com
*ATTORNEY TO BE NOTICED*

**Mark P. Ladner**
Morrison & Foerster
250 West 55th Street
New York, NY 10019
212-468-8000
Fax: 212-468-7900
Email: mladner@mofo.com
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Edward Johnson**
Alston & Bird LLP
90 Park Avenue
New York, NY 10016
212-210-9400
Fax: 212-210-9444
Email: mjohnson@alston.com
*ATTORNEY TO BE NOTICED*

**Michael R. Lazerwitz**
Cleary Gottlieb Steen & Hamilton
2000 Pennsylvania, Ave N.W.
Washington, DC 20006-1801
(202)974-1500
Fax: (202)974-1999
Email: mlazerwitz@cgsh.com
*TERMINATED: 05/05/2006*
*ATTORNEY TO BE NOTICED*

**Michael B. Miller**
Morrison & Foerster LLP
250 West 55 Street
New York, NY 10019
212-468-8000

Fax: 212-468-7900
Email: mbmiller@mofo.com
*ATTORNEY TO BE NOTICED*

**Naeemah Clark**
Alston & Bird LLP
1201 West Peachtree Street NW
Atlanta, GA 30309
404-881-7000
Fax: 404-881-7777
*TERMINATED: 01/21/2011*
*ATTORNEY TO BE NOTICED*

**Peter S. Julian**
Skadden, Arps, Slate, Meagher & Flom LLP
Four Times Square
New York, NY 10036
212-735-3000
Fax: 212-735-2000
Email: pjulian@skadden.com
*ATTORNEY TO BE NOTICED*

**Richard P. Jeffries**
Kutak Rock LLP
The Omaha Building
1650 Farnam Street
Omaha, NE 68102-2186
(402)346-6000
Fax: (402)346-1148
*TERMINATED: 04/30/2007*
*ATTORNEY TO BE NOTICED*

**Richard J. Leveridge**
Dickstein Shapiro LLP
1825 Eye Street, NW
Washington, DC 20006
202-420-2200
Fax: 202-420-2201
Email: leveridger@dicksteinshapiro.com
*TERMINATED: 06/25/2012*

**Robert Donald Carroll**
Goodwin Procter LLP
Exchange Place
Boston, MA 02109
617-570-1000
Fax: 617-523-1231
Email: rcarroll@goodwinprocter.com
*ATTORNEY TO BE NOTICED*

**Robert C. Mason**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Teresa T. Bonder**
Alston & Bird, LLP
1201 West Peachtree Street NW
Atlanta, GA 30309
404-881-7000
Fax: 404-881-7777

Email: tbonder@alston.com
*ATTORNEY TO BE NOTICED*

**Valerie C. Williams**
ALSTON & BIRD LLP
1201 W. Peachtree Street NW
Atlanta, GA 30309
UNITE
404-881-7000
Fax: 404-881-7777
Email: valarie.williams@alston.com
*ATTORNEY TO BE NOTICED*

**William Kolasky**
2445 M Street NW
Washington, DC, WA 20037
Email: William.Kolasky@wilmerhale.com

**Defendant**

**Defendants in civil actionNational**          represented by   **Lawrence B. Friedman**
**Association of Convenience Stores et al v.**                   (See above for address)
**Visa U.S.A., Inc. et al 05-cv-4521 JG-JO**                    *TERMINATED: 05/05/2006*
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Mark E. Tully**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Michael Kelly**
                                                                (See above for address)
                                                                *TERMINATED: 07/20/2009*
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Patricia A. Sullivan**
                                                                (See above for address)
                                                                *TERMINATED: 08/10/2012*
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Wesley Railey Powell**
                                                                Willkie Farr & Gallagher LLP
                                                                787 Seventh Avenue
                                                                New York, NY 10019
                                                                212-728-8000
                                                                Email: wpowell@willkie.com
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **William Harry Rooney**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Ali Stoeppelwerth**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Alicia Batts**
(See above for address)
*TERMINATED: 06/25/2012*

**Andrew J. McDonald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ann-Marie Lucianoc**
(See above for address)
*TERMINATED: 06/25/2012*

**Brian A. Herman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher R. Lipsett**
(See above for address)
*TERMINATED: 07/16/2012*
*ATTORNEY TO BE NOTICED*

**Cyrus Amir-Mokri**
(See above for address)
*TERMINATED: 08/12/2009*
*ATTORNEY TO BE NOTICED*

**David Sapir Lesser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas Melamed**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric H. Grush**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Erica Fenby**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Florence Amanda Crisp**
(See above for address)
*TERMINATED: 08/10/2012*
*ATTORNEY TO BE NOTICED*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Harold Stephen Harris**
(See above for address)
*TERMINATED: 05/21/2008*
*ATTORNEY TO BE NOTICED*

**James T. Shearin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James M. Sulentic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jodi Trulove**
(See above for address)
*TERMINATED: 06/25/2012*

**John M. Majoras**
(See above for address)
*ATTORNEY TO BE NOTICED*

**John P. Passarelli**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan B. Orleans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph W. Clark**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph N. Froehlich**
(See above for address)
*TERMINATED: 07/20/2009*
*ATTORNEY TO BE NOTICED*

**Kara Kennedy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lisl J. Dunlop**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark P. Ladner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Edward Johnson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael R. Lazerwitz**
(See above for address)
*TERMINATED: 05/05/2006*

**Michael B. Miller**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Naeemah Clark**
(See above for address)
*TERMINATED: 01/21/2011*
*ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter S. Julian**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard P. Jeffries**
(See above for address)
*TERMINATED: 04/30/2007*
*ATTORNEY TO BE NOTICED*

**Richard J. Leveridge**
(See above for address)
*TERMINATED: 06/25/2012*

**Robert Donald Carroll**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert C. Mason**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Teresa T. Bonder**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Valerie C. Williams**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Kolasky**
(See above for address)

**Defendant**

**Defendants in civil action Supervalu Inc. v.**            represented by   **Michael Kelly**
**Visa U.S.A. Inc. et al 05-cv-4650 JG-JO**                                 (See above for address)
                                                                            *TERMINATED: 07/20/2009*
                                                                            *LEAD ATTORNEY*
                                                                            *ATTORNEY TO BE NOTICED*

                                                                            **Peter Edward Greene**
                                                                            (See above for address)
                                                                            *LEAD ATTORNEY*
                                                                            *ATTORNEY TO BE NOTICED*

                                                                            **Wesley Railey Powell**
                                                                            (See above for address)
                                                                            *LEAD ATTORNEY*
                                                                            *ATTORNEY TO BE NOTICED*

Case 12-4671, Document 1254, 12/09/2014, 1389264, Page 93 of 277

**A66**

**Alicia Batts**
(See above for address)
*TERMINATED: 06/25/2012*

**Ann-Marie Lucianoc**
(See above for address)
*TERMINATED: 06/25/2012*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jodi Trulove**
(See above for address)
*TERMINATED: 06/25/2012*

**Joseph N. Froehlich**
(See above for address)
*TERMINATED: 07/20/2009*
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth A. Gallo**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard J. Leveridge**
(See above for address)
*TERMINATED: 06/25/2012*

**Robert C. Mason**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil action Publix Supermarkets, Inc. v. Visa U.S.A. Inc. et al 05-cv-4677-JG-JO**

represented by **Michael Kelly**
(See above for address)
*TERMINATED: 07/20/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Wesley Railey Powell**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alicia Batts**

(See above for address)
*TERMINATED: 06/25/2012*

**Ann-Marie Lucianoc**
(See above for address)
*TERMINATED: 06/25/2012*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jodi Trulove**
(See above for address)
*TERMINATED: 06/25/2012*

**Joseph N. Froehlich**
(See above for address)
*TERMINATED: 07/20/2009*
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth A. Gallo**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard J. Leveridge**
(See above for address)
*TERMINATED: 06/25/2012*

**Robert C. Mason**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil action Seaway Gas &**            represented by   **Michael Kelly**
**Petroleum, Inc. v. Visa U.S.A., Inc. et al 05--**                     (See above for address)
**cv-4728 JG-JO**                                                       *TERMINATED: 07/20/2009*
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Peter Edward Greene**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Alicia Batts**
                                                                        (See above for address)
                                                                        *TERMINATED: 06/25/2012*

                                                                        **Ann-Marie Lucianoc**
                                                                        (See above for address)
                                                                        *TERMINATED: 06/25/2012*

Case 12-4671, Document 1254, 12/09/2014, 1389264, Page 95 of 277

Gary R. Carney , Jr.
(See above for address)
*ATTORNEY TO BE NOTICED*

Jodi Trulove
(See above for address)
*TERMINATED: 06/25/2012*

Joseph N. Froehlich
(See above for address)
*TERMINATED: 07/20/2009*
*ATTORNEY TO BE NOTICED*

Keila D. Ravelo
(See above for address)
*ATTORNEY TO BE NOTICED*

Kenneth A. Gallo
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

Matthew Stephen Freimuth
(See above for address)
*ATTORNEY TO BE NOTICED*

Richard J. Leveridge
(See above for address)
*TERMINATED: 06/25/2012*

Robert C. Mason
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil action Raley's v. Visa U.S.A. Inc. et al 05-cv-4799- JG-JO**          represented by   Michael Kelly
(See above for address)
*TERMINATED: 07/20/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Peter Edward Greene
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Wesley Railey Powell
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Alicia Batts
(See above for address)
*TERMINATED: 06/25/2012*

Ann-Marie Lucianoc
(See above for address)
*TERMINATED: 06/25/2012*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jodi Trulove**
(See above for address)
*TERMINATED: 06/25/2012*

**Joseph N. Froehlich**
(See above for address)
*TERMINATED: 07/20/2009*
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth A. Gallo**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard J. Leveridge**
(See above for address)
*TERMINATED: 06/25/2012*

**Robert C. Mason**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil action East Goshen Pharmacy, Inc. v. Visa U.S.A., Inc 05-cv-5073-JG-JO**          represented by   **Michael Kelly**
(See above for address)
*TERMINATED: 07/20/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Wesley Railey Powell**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alicia Batts**
(See above for address)
*TERMINATED: 06/25/2012*

**Ann-Marie Lucianoc**
(See above for address)
*TERMINATED: 06/25/2012*

**Gary R. Carney , Jr.**

Case 12-4671, Document 1254, 12/09/2014, 1389264, Page 97 of 277

(See above for address)
*ATTORNEY TO BE NOTICED*

**Jodi Trulove**
(See above for address)
*TERMINATED: 06/25/2012*

**Joseph N. Froehlich**
(See above for address)
*TERMINATED: 07/20/2009*
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard J. Leveridge**
(See above for address)
*TERMINATED: 06/25/2012*

**Robert C. Mason**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants iin civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG -JO**

represented by **Lawrence B. Friedman**
(See above for address)
*TERMINATED: 05/05/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark E. Tully**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Kelly**
(See above for address)
*TERMINATED: 07/20/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patricia A. Sullivan**
(See above for address)
*TERMINATED: 08/10/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William Harry Rooney**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Ali Stoeppelwerth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Alicia Batts**
(See above for address)
*TERMINATED: 06/25/2012*

**Andrew J. McDonald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ann-Marie Lucianoc**
(See above for address)
*TERMINATED: 06/25/2012*

**Brian A. Herman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher R. Lipsett**
(See above for address)
*TERMINATED: 07/16/2012*
*ATTORNEY TO BE NOTICED*

**Cyrus Amir-Mokri**
(See above for address)
*TERMINATED: 08/12/2009*
*ATTORNEY TO BE NOTICED*

**David Sapir Lesser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas Melamed**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric H. Grush**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Erica Fenby**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Florence Amanda Crisp**
(See above for address)
*TERMINATED: 08/10/2012*
*ATTORNEY TO BE NOTICED*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Harold Stephen Harris**
(See above for address)

*TERMINATED: 05/21/2008*
*ATTORNEY TO BE NOTICED*

**James T. Shearin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James M. Sulentic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jodi Trulove**
(See above for address)
*TERMINATED: 06/25/2012*

**John P. Passarelli**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan B. Orleans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph W. Clark**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph N. Froehlich**
(See above for address)
*TERMINATED: 07/20/2009*
*ATTORNEY TO BE NOTICED*

**Kara Kennedy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth A. Gallo**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mark P. Ladner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Edward Johnson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael R. Lazerwitz**
(See above for address)
*TERMINATED: 05/05/2006*

*ATTORNEY TO BE NOTICED*

**Michael B. Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Naeemah Clark**
(See above for address)
*TERMINATED: 01/21/2011*
*ATTORNEY TO BE NOTICED*

**Peter S. Julian**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard P. Jeffries**
(See above for address)
*TERMINATED: 04/30/2007*
*ATTORNEY TO BE NOTICED*

**Richard J. Leveridge**
(See above for address)
*TERMINATED: 06/25/2012*

**Robert Donald Carroll**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert C. Mason**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Teresa T. Bonder**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Valerie C. Williams**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Kolasky**
(See above for address)

**Defendant**

**Defendants in civil action American Booksellers Association v. Visa U.S.A., Inc. et al 05-cv-5319 JG -JO**     represented by     **Lawrence B. Friedman**
(See above for address)
*TERMINATED: 05/05/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark E. Tully**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Kelly**
(See above for address)
*TERMINATED: 07/20/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patricia A. Sullivan**
(See above for address)
*TERMINATED: 08/10/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William Harry Rooney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ali Stoeppelwerth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Alicia Batts**
(See above for address)
*TERMINATED: 06/25/2012*

**Andrew J. McDonald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ann-Marie Lucianoc**
(See above for address)
*TERMINATED: 06/25/2012*

**Brian A. Herman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher R. Lipsett**
(See above for address)
*TERMINATED: 07/16/2012*
*ATTORNEY TO BE NOTICED*

**Cyrus Amir-Mokri**
(See above for address)
*TERMINATED: 08/12/2009*
*ATTORNEY TO BE NOTICED*

**David Sapir Lesser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas Melamed**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric H. Grush**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Erica Fenby**

**A75**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Florence Amanda Crisp**
(See above for address)
*TERMINATED: 08/10/2012*
*ATTORNEY TO BE NOTICED*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Harold Stephen Harris**
(See above for address)
*TERMINATED: 05/21/2008*
*ATTORNEY TO BE NOTICED*

**James T. Shearin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James M. Sulentic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jodi Trulove**
(See above for address)
*TERMINATED: 06/25/2012*

**John P. Passarelli**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan B. Orleans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph W. Clark**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph N. Froehlich**
(See above for address)
*TERMINATED: 07/20/2009*
*ATTORNEY TO BE NOTICED*

**Kara Kennedy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth A. Gallo**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Mark P. Ladner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Edward Johnson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael R. Lazerwitz**
(See above for address)
*TERMINATED: 05/05/2006*

**Naeemah Clark**
(See above for address)
*TERMINATED: 01/21/2011*
*ATTORNEY TO BE NOTICED*

**Peter S. Julian**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard P. Jeffries**
(See above for address)
*TERMINATED: 04/30/2007*
*ATTORNEY TO BE NOTICED*

**Richard J. Leveridge**
(See above for address)
*TERMINATED: 06/25/2012*

**Robert Donald Carroll**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert C. Mason**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Teresa T. Bonder**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Valerie C. Williams**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Kolasky**
(See above for address)

**Defendant**

**Defendants in civil action Rookies, Inc. v.**
**Visa U.S.A., Inc. 05-cv-5069-JG-JO**

represented by **Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Wesley Railey Powell**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert C. Mason**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil action Jasperson v. Visa**     represented by    **Peter Edward Greene**
**U.S.A., Inc. 05-cv-5070-JG-JO**                           (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

**Wesley Railey Powell**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert C. Mason**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil action Animal Land, Inc.**     represented by    **Peter Edward Greene**
**v. Visa U.S.A., Inc. 05-cv-5074-JG-JO**                      (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert C. Mason**
(See above for address)
*ATTORNEY TO BE NOTICED*

Case 12-4671, Document 1254, 12/09/2014, 1389264, Page 105 of 277

**Defendant**

**Defendants in civil action Bonte Wafflerie,**
**LLC v. Visa U.S.A., Inc. 05-cv-5083 JG-JO**

represented by **Michael Kelly**
(See above for address)
*TERMINATED: 07/20/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Wesley Railey Powell**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alicia Batts**
(See above for address)
*TERMINATED: 06/25/2012*

**Ann-Marie Lucianoc**
(See above for address)
*TERMINATED: 06/25/2012*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jodi Trulove**
(See above for address)
*TERMINATED: 06/25/2012*

**Joseph N. Froehlich**
(See above for address)
*TERMINATED: 07/20/2009*
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard J. Leveridge**
(See above for address)
*TERMINATED: 06/25/2012*

**Robert C. Mason**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil action Broken Ground,**
**Inc. v. Visa U.S.A., Inc. 05-cv-5082 JG-JO**

represented by **Michael Kelly**
(See above for address)
*TERMINATED: 07/20/2009*
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Wesley Railey Powell**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alicia Batts**
(See above for address)
*TERMINATED: 06/25/2012*

**Ann-Marie Lucianoc**
(See above for address)
*TERMINATED: 06/25/2012*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jodi Trulove**
(See above for address)
*TERMINATED: 06/25/2012*

**Joseph N. Froehlich**
(See above for address)
*TERMINATED: 07/20/2009*
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard J. Leveridge**
(See above for address)
*TERMINATED: 06/25/2012*

**Robert C. Mason**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil action Baltimore Avenue Foods, LLC v. Visa U.S.A., Inc. 05-cv-5080 JG-JO**

represented by **Michael Kelly**
(See above for address)
*TERMINATED: 07/20/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Eastern District of New York - LIVE Database V6.1 Page 80 of 821

**Wesley Railey Powell**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alicia Batts**
(See above for address)
*TERMINATED: 06/25/2012*

**Ann-Marie Lucianoc**
(See above for address)
*TERMINATED: 06/25/2012*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jodi Trulove**
(See above for address)
*TERMINATED: 06/25/2012*

**Joseph N. Froehlich**
(See above for address)
*TERMINATED: 07/20/2009*
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard J. Leveridge**
(See above for address)
*TERMINATED: 06/25/2012*

**Robert C. Mason**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil action Fairmont Orthopedics & Sports Medicine, PA v. Visa U.S.A., Inc. 05-cv-5076-JG-JO**

represented by **Michael Kelly**
(See above for address)
*TERMINATED: 07/20/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Wesley Railey Powell**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alicia Batts**
(See above for address)
*TERMINATED: 06/25/2012*

**Ann-Marie Lucianoc**
(See above for address)
*TERMINATED: 06/25/2012*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jodi Trulove**
(See above for address)
*TERMINATED: 06/25/2012*

**Joseph N. Froehlich**
(See above for address)
*TERMINATED: 07/20/2009*
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard J. Leveridge**
(See above for address)
*TERMINATED: 06/25/2012*

**Robert C. Mason**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil action Tabu Salon & Spa, Inc. v. Visa U.S.A., Inc. 05-cv-5072 -JG-JO**   represented by   **Michael Kelly**
(See above for address)
*TERMINATED: 07/20/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Wesley Railey Powell**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alicia Batts**
(See above for address)
*TERMINATED: 06/25/2012*

**Ann-Marie Lucianoc**
(See above for address)

Case 12-4671, Document 1254, 12/09/2014, 1389264, Page 109 of 277

*TERMINATED: 06/25/2012*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jodi Trulove**
(See above for address)
*TERMINATED: 06/25/2012*

**Joseph N. Froehlich**
(See above for address)
*TERMINATED: 07/20/2009*
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard J. Leveridge**
(See above for address)
*TERMINATED: 06/25/2012*

**Robert C. Mason**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil action Lakeshore Interiors v. Visa U.S.A., Inc. 05-cv-5081 JG-JO**                represented by **Michael Kelly**
(See above for address)
*TERMINATED: 07/20/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Wesley Railey Powell**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alicia Batts**
(See above for address)
*TERMINATED: 06/25/2012*

**Ann-Marie Lucianoc**
(See above for address)
*TERMINATED: 06/25/2012*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jodi Trulove**
(See above for address)
*TERMINATED: 06/25/2012*

**Joseph N. Froehlich**
(See above for address)
*TERMINATED: 07/20/2009*
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard J. Leveridge**
(See above for address)
*TERMINATED: 06/25/2012*

**Robert C. Mason**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil action Parkway Corp. v.**          represented by  **Michael Kelly**
**Visa U.S.A., Inc. 05-cv-5077-JG-JO**                                   (See above for address)
                                                                         *TERMINATED: 07/20/2009*
                                                                         *LEAD ATTORNEY*
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Peter Edward Greene**
                                                                         (See above for address)
                                                                         *LEAD ATTORNEY*
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Wesley Railey Powell**
                                                                         (See above for address)
                                                                         *LEAD ATTORNEY*
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Alicia Batts**
                                                                         (See above for address)
                                                                         *TERMINATED: 06/25/2012*

                                                                         **Ann-Marie Lucianoc**
                                                                         (See above for address)
                                                                         *TERMINATED: 06/25/2012*

                                                                         **Gary R. Carney , Jr.**
                                                                         (See above for address)
                                                                         *ATTORNEY TO BE NOTICED*

                                                                         **Jodi Trulove**
                                                                         (See above for address)
                                                                         *TERMINATED: 06/25/2012*

                                                                         **Joseph N. Froehlich**
                                                                         (See above for address)

*TERMINATED: 07/20/2009*
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard J. Leveridge**
(See above for address)
*TERMINATED: 06/25/2012*

**Robert C. Mason**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil action NuCity Publications, Inc. v. Visa U.S.A., Inc. 05-cv-5070-JG-JO**

represented by **Michael Kelly**
(See above for address)
*TERMINATED: 07/20/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Wesley Railey Powell**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph N. Froehlich**
(See above for address)
*TERMINATED: 07/20/2009*
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert C. Mason**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil action Hyman v. VISA International Service Association, Inc. 05-cv-**

represented by **Michael Kelly**
(See above for address)

**5866 JG -JO**
                            *TERMINATED: 07/20/2009*
                            *LEAD ATTORNEY*
                            *ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alicia Batts**
(See above for address)
*TERMINATED: 06/25/2012*

**Ann-Marie Lucianoc**
(See above for address)
*TERMINATED: 06/25/2012*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jodi Trulove**
(See above for address)
*TERMINATED: 06/25/2012*

**Joseph N. Froehlich**
(See above for address)
*TERMINATED: 07/20/2009*
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard J. Leveridge**
(See above for address)
*TERMINATED: 06/25/2012*

**Robert C. Mason**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil action Lee et al v. Visa**          represented by   **Michael Kelly**
**U.S.A. Inc. et al 05-cv-03800**                                          (See above for address)
                            *TERMINATED: 07/20/2009*
                            *LEAD ATTORNEY*
                            *ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alicia Batts**
(See above for address)

*TERMINATED: 06/25/2012*

**Ann-Marie Lucianoc**
(See above for address)
*TERMINATED: 06/25/2012*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jodi Trulove**
(See above for address)
*TERMINATED: 06/25/2012*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth A. Gallo**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard J. Leveridge**
(See above for address)
*TERMINATED: 06/25/2012*

**Defendant**

**Defendants in civil action Resnick Amsterdam & Leshner P.C. v. Visa U.S. A, Inc. et al, 05-cv-3924 JG-JO**                represented by **Michael Kelly**
(See above for address)
*TERMINATED: 07/20/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alicia Batts**
(See above for address)
*TERMINATED: 06/25/2012*

**Ann-Marie Lucianoc**
(See above for address)
*TERMINATED: 06/25/2012*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jodi Trulove**
(See above for address)
*TERMINATED: 06/25/2012*

**Keila D. Ravelo**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth A. Gallo**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard J. Leveridge**
(See above for address)
*TERMINATED: 06/25/2012*

**Defendant**

**Defendants in civil action Hy-Vee, Inc. v.**          represented by   **Michael Kelly**
**Visa U.S.A., Inc. et al 05-cv-03925 JG-JO**                            (See above for address)
                                                                        *TERMINATED: 07/20/2009*
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Peter Edward Greene**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Alicia Batts**
                                                                        (See above for address)
                                                                        *TERMINATED: 06/25/2012*

                                                                        **Ann-Marie Lucianoc**
                                                                        (See above for address)
                                                                        *TERMINATED: 06/25/2012*

                                                                        **Gary R. Carney , Jr.**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Jodi Trulove**
                                                                        (See above for address)
                                                                        *TERMINATED: 06/25/2012*

                                                                        **Keila D. Ravelo**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Kenneth A. Gallo**
                                                                        (See above for address)
                                                                        *PRO HAC VICE*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Matthew Stephen Freimuth**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Richard J. Leveridge**
                                                                        (See above for address)
                                                                        *TERMINATED: 06/25/2012*

**A88**

**Defendant**

Defendants in civil action Meijer, Inc. et al v.
Visa U.S.A. Inc. et al 05-cv-4131 JG-JO

    represented by **Michael Kelly**
(See above for address)
*TERMINATED: 07/20/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alicia Batts**
(See above for address)
*TERMINATED: 06/25/2012*

**Ann-Marie Lucianoc**
(See above for address)
*TERMINATED: 06/25/2012*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jodi Trulove**
(See above for address)
*TERMINATED: 06/25/2012*

**Richard J. Leveridge**
(See above for address)
*TERMINATED: 06/25/2012*

**Robert C. Mason**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

Defendants in civil action Lepkowski v.
Mastercard International Incorporated et al
05-cv-4974-JG-JO

    represented by **Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan Mitchell Jacobson**
Wilson Sonsini Goodrich & Rosati. PC
1301 Avenue of the Americas, 39th Floor
New York, NY 10019
212-397-7758
Fax: 212-999-5899
Email: jjacobson@wsgr.com
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**A89**

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Paul W. Bartel , II**
Davis, Polk and Wardwell
450 Lexington Avenue
New York, NY 10017
(212)450-4760
Fax: (212)450-3760
Email: paul.bartel@dpw.com
*ATTORNEY TO BE NOTICED*

**Sammi Malek**
Baker & Hostetler LLP
45 Rockefeller Plaza
11th floor
New York, NY 10111
212-589-4200
Fax: 212-589-4201
Email: smalek@bakerlaw.com
*TERMINATED: 07/30/2008*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil action Photos Etc. Corp.**
**v. Visa U.S.A., Inc. 05-cv-5071-JG-JO**

represented by **Craig A. Raabe**
Robinson & Cole LLP
280 Trumbull Street
Hartford, CT 06103-3597
(860) 275-8304
Fax: 860-275-8299
Email: craabe@rc.com
*TERMINATED: 06/26/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mark E. Tully**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Kelly**
(See above for address)
*TERMINATED: 07/20/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patricia A. Sullivan**
(See above for address)
*TERMINATED: 08/10/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ali Stoeppelwerth**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Alicia Batts**
(See above for address)
*TERMINATED: 06/25/2012*

**Andrew J. McDonald**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Ann-Marie Lucianoc**
(See above for address)
*TERMINATED: 06/25/2012*

**Christopher R. Lipsett**
(See above for address)
*TERMINATED: 07/16/2012*
*ATTORNEY TO BE NOTICED*

**Cyrus Amir-Mokri**
(See above for address)
*TERMINATED: 08/12/2009*
*ATTORNEY TO BE NOTICED*

**David Sapir Lesser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Douglas Melamed**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Eric H. Grush**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Erica Fenby**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Florence Amanda Crisp**
(See above for address)
*TERMINATED: 08/10/2012*
*ATTORNEY TO BE NOTICED*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Harold Stephen Harris**
(See above for address)
*TERMINATED: 05/21/2008*
*ATTORNEY TO BE NOTICED*

**James M. Sulentic**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jodi Trulove**

(See above for address)
*TERMINATED: 06/25/2012*

**John P. Passarelli**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jonathan B. Orleans**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph W. Clark**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kara Kennedy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lisl J. Dunlop**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Edward Johnson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael R. Lazerwitz**
(See above for address)
*TERMINATED: 05/05/2006*
*ATTORNEY TO BE NOTICED*

**Michael B. Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Naeemah Clark**
(See above for address)
*TERMINATED: 01/21/2011*
*ATTORNEY TO BE NOTICED*

**Peter S. Julian**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard P. Jeffries**
(See above for address)
*TERMINATED: 04/30/2007*
*ATTORNEY TO BE NOTICED*

**Richard J. Leveridge**
(See above for address)
*TERMINATED: 06/25/2012*

**Robert Donald Carroll**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Teresa T. Bonder**
(See above for address)

**A92**

*ATTORNEY TO BE NOTICED*

**Valerie C. Williams**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Kolasky**
(See above for address)

**Defendant**

**Defendants in civil action Kroger Co. v. Visa**     represented by   **Michael Kelly**
**U.S.A., Inc. 05-cv-5078 JG-JO**                       (See above for address)
                                           *TERMINATED: 07/20/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ann-Marie Lucianoc**
(See above for address)
*TERMINATED: 06/25/2012*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jodi Trulove**
(See above for address)
*TERMINATED: 06/25/2012*

**Richard J. Leveridge**
(See above for address)
*TERMINATED: 06/25/2012*

**Robert C. Mason**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil case Fitlife Health**     represented by   **Peter Edward Greene**
**Systems of Arcadia, Inc. v. Mastercard**                     (See above for address)
**International Incorporated et a 05-cv-5153**                    *LEAD ATTORNEY*
**JG -JO**                                                 *ATTORNEY TO BE NOTICED*

**Alicia Batts**
(See above for address)
*TERMINATED: 06/25/2012*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth A. Gallo**

# A93

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil action Rite Aid Corporation et al. v. Visa U.S.A., Inc. et al. 05-cv-5352 JG-JO**

represented by **Michael Kelly**
(See above for address)
*TERMINATED: 07/20/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alicia Batts**
(See above for address)
*TERMINATED: 06/25/2012*

**Robert C. Mason**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil action The Kroger Co., et al. v. MasterCard Inc., et al., 06-cv-0039 JG-JO**

represented by **Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil action Harris Stationers, Inc., et al. v. Visa International Service Association, et al. 05-cv-5868 JG-JO**

represented by **Joshua N. Holian**
Latham & Watkins
Suite 2000
505 Montgomery Street
San Francisco, CA 94111
(415) 391-0600
Fax: (415) 395-8095
Email: joshua.holian@lw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Kelly**

(See above for address)
*TERMINATED: 07/20/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael R. Lazerwitz**
(See above for address)
*TERMINATED: 05/05/2006*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alicia Batts**
(See above for address)
*TERMINATED: 06/25/2012*

**Eric H. Grush**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Erica Fenby**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph W. Clark**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kara Kennedy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael Edward Johnson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael B. Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Naeemah Clark**
(See above for address)
*TERMINATED: 01/21/2011*

*ATTORNEY TO BE NOTICED*

**Richard P. Jeffries**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Teresa T. Bonder**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Valerie C. Williams**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil action Dr. Roy Hyman, et al. v. Visa International Service Association, Inc., et al. 05-cv-5866**                    represented by **Michael Kelly**
(See above for address)
*TERMINATED: 07/20/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alicia Batts**
(See above for address)
*TERMINATED: 06/25/2012*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph W. Clark**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael B. Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil action Performace Labs, Inc. v. American Express Travel Related Services Co., Inc., et al 05-cv-5869 JG-JO**                    represented by **Michael Kelly**
(See above for address)
*TERMINATED: 07/20/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil action Discount Optics, Inc., et al. v. Visa U.S.A., Inc., et al. 05-cv-5870 JG-JO**

represented by **Michael Kelly**
(See above for address)
*TERMINATED: 07/20/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alicia Batts**
(See above for address)
*TERMINATED: 06/25/2012*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil action LDC, Inc. v. Visa U.S.A., Inc. et al. 05-cv-5871 JG-JO**

represented by **Michael Kelly**
(See above for address)
*TERMINATED: 07/20/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alicia Batts**
(See above for address)
*TERMINATED: 06/25/2012*

**Gary R. Carney , Jr.**
(See above for address)

**A97**

*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Defendant</u>

**Defendants in civil action G.E.S. Bakery, Inc. v. Visa U.S.A., Inc,. et al. 05-cv-5879 JG-JO**    represented by    **Michael Kelly**
(See above for address)
*TERMINATED: 07/20/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alicia Batts**
(See above for address)
*TERMINATED: 06/25/2012*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Defendant</u>

**Defendants in civil action Leeber Cohen, M.D. v. Visa U.S.A., Inc., et al. 05-cv-5878 JG-JO**    represented by    **Michael Kelly**
(See above for address)
*TERMINATED: 07/20/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alicia Batts**
(See above for address)
*TERMINATED: 06/25/2012*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil action Connecticut Food Association, Inc., et al. v. Visa U.S.A., Inc., et al 05-cv-5880 JG-JO**

represented by **Michael Kelly**
(See above for address)
*TERMINATED: 07/20/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alicia Batts**
(See above for address)
*TERMINATED: 06/25/2012*

**Eric H. Grush**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael R. Lazerwitz**
(See above for address)
*TERMINATED: 05/05/2006*
*ATTORNEY TO BE NOTICED*

**Michael B. Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil action Twisted Spoke v. Visa U.S.A., Inc., et al. 05-cv-5881 JG-JO**

represented by **Peter Edward Greene**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Keila D. Ravelo**
(See above for address)
*ATTORNEY TO BE NOTICED*

|  |  | **Matthew Stephen Freimuth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|

**Defendant**

| **Defendants in civil action Lombardo Bros., Inc. v. Visa U.S.A., Inc. 05-cv-5882 JG-JO** | represented by | **Peter Edward Greene**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Gary R. Carney , Jr.**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| **Defendants in civil action Abdallah Bishara, etc. v. Visa U.S.A., Inc. 05-cv-5883 JG-JO** | represented by | **Peter Edward Greene**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Gary R. Carney , Jr.**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| **Defendants in civil action 518 Restaurant Corp. v. American Express Travel Related Services Co., et al. 05-cv-5884 JG-JO** | represented by | **Peter Edward Greene**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Keila D. Ravelo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Matthew Stephen Freimuth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| **Defendants in civil action JGSA, Inc. v. Visa U.S.A., Inc., et al 05-cv-5885** | represented by | **Peter Edward Greene**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **Gary R. Carney , Jr.**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Keila D. Ravelo**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Matthew Stephen Freimuth**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Defendant**

| **Defendants in civil action Fringe, Inc. v. Visa,** | represented by | **Michael Kelly** |
|---|---|---|

**A100**

**U.S.A., Inc. et al 05-cv-4194 JG-JO**

       (See above for address)
       *TERMINATED: 07/20/2009*
       *LEAD ATTORNEY*
       *ATTORNEY TO BE NOTICED*

       **Peter Edward Greene**
       (See above for address)
       *LEAD ATTORNEY*
       *ATTORNEY TO BE NOTICED*

       **Gary R. Carney , Jr.**
       (See above for address)
       *ATTORNEY TO BE NOTICED*

**Defendant**

**HSBC Bank USA, N.A.**     represented by    **David Sapir Lesser**
       (See above for address)
       *ATTORNEY TO BE NOTICED*

       **Perry Lange**
       Wilmer Cutler Pickering Hale and Dorr
       1875 Pennsylvania Ave, Nw
       Washington, DC 20006
       202-663-6000
       Fax: 202-663-6363
       Email: perry.lange@wilmerhale.com
       *ATTORNEY TO BE NOTICED*

       **William J. Perlstein**
       WilmerHale
       1875 Pennsylvania Avenue Nw
       Washington, DC 20006
       212-230-8810
       Fax: 212-230-8888
       Email: bill.perlstein@wilmerhale.com
       *ATTORNEY TO BE NOTICED*

**Defendant**

**Capital One Bank**     represented by    **Andrew J. Frackman**
       O'Melveny & Myers LLP
       7 Times Square
       New York, NY 10036
       212-326-2017
       Fax: 212-326-2061
       Email: afrackman@omm.com
       *LEAD ATTORNEY*
       *ATTORNEY TO BE NOTICED*

       **Edward D. Hassi**
       O'Melveny & Myers LLP
       Times Square Tower
       7 Times Square
       New York, NY 10036
       212-326-4318
       Fax: 212-326-2061
       Email: ehassi@omm.com
       *TERMINATED: 02/10/2011*
       *LEAD ATTORNEY*
       *ATTORNEY TO BE NOTICED*

**Peter Clemens Herrick**
O'Melveny & Myers LLP
Times Square Tower
7 Times Square
New York, NY 10036
212-326-2262
Fax: 212-326-2061
Email: pherrick@omm.com
*TERMINATED: 04/16/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth T. Murata**
O'Melveny & Myers LLP
7 Times Square
New York, NY 10036
212-326-2000
Fax: 212-326-2061
Email: kmurata@omm.com
*TERMINATED: 10/17/2013*

**Defendant**

**Capital One F S B**     represented by    **Andrew J. Frackman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Edward D. Hassi**
(See above for address)
*TERMINATED: 02/10/2011*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Clemens Herrick**
(See above for address)
*TERMINATED: 04/16/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth T. Murata**
(See above for address)
*TERMINATED: 10/17/2013*

**Defendant**

**Capital One Financial Corp**     represented by    **Andrew J. Frackman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Edward D. Hassi**
(See above for address)
*TERMINATED: 02/10/2011*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter Clemens Herrick**
(See above for address)
*TERMINATED: 04/16/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth T. Murata**
(See above for address)
*TERMINATED: 10/17/2013*

**Defendant**

**Wells Fargo & Company**        represented by    **Allyson M. Maltas**
Latham & Watkins LLP
555 Eleventh Street, Nw
Suite 1000
Washington, DC 20004
202-637-2200
Fax: 202-637-2201
Email: allyson.maltas@lw.com
*TERMINATED: 11/09/2007*
*LEAD ATTORNEY*

**Gregory S. Seador**
Latham & Watkins
555 Eleventh Street, Nw
Suite 1000
Washington, DC 20004
202-637-2200
Fax: 202-637-2201
*TERMINATED: 11/09/2007*
*LEAD ATTORNEY*

**Norman W. Kee**
Patterson Belknap Webb & Tyler
1133 Avenue of the Americas
New York, NY 10036
212-336-2261
Fax: 212-336-2222
*TERMINATED: 07/31/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert P. LoBue**
Patterson, Belknap, Webb & Tyler LLP
1133 Avenue of the Americas
New York, NY 10036
212-336-2000
Fax: 212-336-2222
Email: rplobue@pbwt.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Vivian Ruth Mills Storm**
Patterson Belknap Webb & Tyler LLP
1133 Avenue of the Americas
New York, NY 10036
(212)336-7624
Fax: (212)336-2222
Email: vstorm@pbwt.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William F. Cavanaugh**
Patterson Belknap Webb & Tyler LLP
1133 Avenue of the Americas

New York, NY 10036-6710
212-336-2793
Fax: 212-336-2394
Email: wfcavanaugh@pbwt.com
*TERMINATED: 05/05/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Andrew Howard Warren**
Latham & Watkins LLP
555 Eleventh Street, Nw
Suite 1000
Washington, DC 20004
202-637-2317
Fax: 202-637-2201
*TERMINATED: 05/28/2009*

**Benjamin R. Rossen**
Patterson Belknap Webb & Tyler
1133 Avenue Of The Americas
New York, NY 10036
212-336-2379
Fax: 212-336-2347
Email: brossen@pbwt.com
*ATTORNEY TO BE NOTICED*

**Eric J. McCarthy**
Latham & Watkins, LLP
555 Eleventh Street, Nw
Suite 1000
Washington, DC 20004
202-637-2200
Fax: 202-637-2201
Email: eric.mccarthy@lw.com
*TERMINATED: 11/09/2007*

**Erica T. Grossman**
Latham & Watkins
505 Montgomery St
Suite 2000
San Francisco, CA 94111
(415)391-0600
Fax: (415)395-8095
*TERMINATED: 05/28/2009*

**Holly Tate**
Latham & Watkins
505 Montgomery Street
Suite 2000
San Francisco, CA 94111
(415)391-0600
Fax: (415)395-8095
Email: holly.tate@lw.com
*TERMINATED: 11/09/2007*

**Jason D. Cruise**
Latham & Watkins, LLP
555 Eleventh Street, Nw
Suite 1000
Washington, DC 20004

202-637-2200
Fax: 202-637-2201
Email: jason.cruise@lw.com
*TERMINATED: 11/09/2007*
*PRO HAC VICE*

**Joshua N. Holian**
Latham & Watkins
505 Montgomery Street
San Francisco, CA 94111
(415) 391-0600
Fax: (415) 395-8095
Email: joshua.holian@lw.com
*TERMINATED: 05/28/2009*

<u>Defendant</u>

**National City Bank of Kentucky**          represented by   **John M. Majoras**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Defendant</u>

**National City Corporation**              represented by   **John M. Majoras**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Defendant</u>

**Juniper Financial Corporation**

<u>Defendant</u>

**Mastercard Incorporated**               represented by   **Keila D. Ravelo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth A. Gallo**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Andrew Corydon Finch**
Paul Weiss Rifkind Wharton & Garrison
1285 Avenue of the Americas
New York, NY 10019
212-373-3460
Fax: 212-492-0460
Email: afinch@paulweiss.com
*ATTORNEY TO BE NOTICED*

**Bruce Alan Birenboim**
Paul, Weiss, Rifkind, Wharton & Garrison
1285 6th Avenue
33rd Floor
New York, NY 10019
212-373-3165
Fax: 212-492-0165
Email: bbirenboim@paulweiss.com

*ATTORNEY TO BE NOTICED*

**Danielle M. Aguirre**
Paul Weiss Rifkind Wharton Garrison LLP
1615 L Street, Nw
Suite #1300
Washington, DC 20036
202-223-7368
Fax: 202-223-7461
Email: daguirre@paulweiss.com
*TERMINATED: 02/14/2011*
*ATTORNEY TO BE NOTICED*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Karen L Berenthal**
Paul Weiss Rifkind Wharton & Garrison, LLP
2001 K Street Nw
Washington, DC 20006
202-223-7338
Fax: 202-204-7387
Email: kberenthal@paulweiss.com
*ATTORNEY TO BE NOTICED*

**Larry Alan Coury**
Paul Weiss
1285 Avenue of the Americas
New York, NY 10019-6064
212-373-3170
Fax: 212-492-0170
*TERMINATED: 06/25/2012*
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Wesley Railey Powell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Mastercard International Incorporated**     represented by     **Keila D. Ravelo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth A. Gallo**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Andrew Corydon Finch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Bruce Alan Birenboim**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Danielle M. Aguirre**
(See above for address)
*TERMINATED: 02/14/2011*
*ATTORNEY TO BE NOTICED*

**Gary R. Carney , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Karen L Berenthal**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Larry Alan Coury**
(See above for address)
*TERMINATED: 06/25/2012*
*ATTORNEY TO BE NOTICED*

**Matthew Stephen Freimuth**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Wesley Railey Powell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**HSBC Finance Corporation**                    represented by    **David Sapir Lesser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Perry Lange**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William J. Perlstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven F. Molo**
MoloLamken LLP
*TERMINATED: 02/05/2013*
*ATTORNEY TO BE NOTICED*

**Defendant**

**HSBC North America Holdings, Inc**              represented by    **David Sapir Lesser**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Perry Lange**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William J. Perlstein**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Citibank N A**                                represented by   **Benjamin R. Nagin**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*

                                                               **Ada Asante Davis**
                                                               Sidley Austin LLP
                                                               787 Seventh Avenue
                                                               New York, NY 10019
                                                               212-839-5906
                                                               Fax: 212-839-5599
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Eamon Paul Joyce**
                                                               Sidley Austin LLP
                                                               787 Seventh Ave
                                                               New York, NY 10019
                                                               212-839-8555
                                                               Fax: 212-839-5599
                                                               Email: ejoyce@sidley.com
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Keila D. Ravelo**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Defendant**

**Citicorp**                                    represented by   **Benjamin R. Nagin**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*

                                                               **Ada Asante Davis**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Eamon Paul Joyce**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Keila D. Ravelo**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Defendant**

**Citigroup Inc**                               represented by   **Benjamin R. Nagin**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*

                                                               **Ada Asante Davis**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Eamon Paul Joyce**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Keila D. Ravelo**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil action Bi-Lo, LLC. et al v.
Visa U.S.A., Inc. et al 06-cv-2532 JG-JO**

**Defendant**

**Defendants in civil action Bi-Lo, LLC. et al v.
Visa U.S.A., Inc. et al 06-cv-2534 JG-JO**

**Defendant**

**Chase Bank USA, N.A.**                   represented by **Peter Edward Greene**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Cyrus Amir-Mokri**
                                           (See above for address)
                                           *TERMINATED: 08/12/2009*
                                           *ATTORNEY TO BE NOTICED*

                                           **Linda Wong Cenedella**
                                           Skadden Arps
                                           Four Times Square
                                           New York, NY 10036
                                           212-735-2888
                                           Fax: 917-777-2888
                                           Email: lwong@skadden.com
                                           *ATTORNEY TO BE NOTICED*

**Defendant**

**JP Morgan Chase & Co.**                  represented by **Peter Edward Greene**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

                                           **Cyrus Amir-Mokri**
                                           (See above for address)
                                           *TERMINATED: 08/12/2009*
                                           *ATTORNEY TO BE NOTICED*

                                           **Linda Wong Cenedella**
                                           (See above for address)
                                           *TERMINATED: 04/26/2010*
                                           *ATTORNEY TO BE NOTICED*

                                           **Michael Y Scudder**
                                           Skadden, Arps, Slate, Meagher & Flom LLP
                                           155 North Wacker Drive
                                           Suite 2700
                                           Chicago, IL 60606
                                           312-407-0877
                                           Fax: 312-407-0411
                                           Email: michael.scudder@skadden.com
                                           *ATTORNEY TO BE NOTICED*

**Defendant**

**Fifth Third Bancorp**                    represented by **Patrick F. Fischer**
                                           Keating Muething & Klekamp PLL
                                           One East Fourth Street

Suite 1400
Cincinnati, OH 45202
513-579-6400
Fax: 513-579-6457
*TERMINATED: 12/16/2010*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Benjamin G. Stewart**
Keating Muething & Klekamp, PLL
One East Fourth Street
14th Floor
Cincinnati, OH 45202
513-579-6405
Fax: 513-579-6457
Email: bgstewart@kmklaw.com
*ATTORNEY TO BE NOTICED*

**Brenna L. Penrose**
Keating Muething & Klekamp PLL
One East Fourth Street
Suite 1400
Cinncinnati, OH 45202
513-579-6400
Fax: 513-579-6457
*ATTORNEY TO BE NOTICED*

**Charles M. Miller**
Keating Muething & Klekamp PLL
One E 4th Street
Suite 1400
Cincinnati, OH 45202
513-579-6967
Fax: 513-579-6457
Email: cmiller@kmklaw.com
*ATTORNEY TO BE NOTICED*

**Drew M. Hicks**
Keating Muething & Klekamp
One East Fourth Street
Suite 1400
Cincinnati, OH 45202
513-579-6565
Fax: 513-579-6457
Email: dhicks@kmklaw.com
*ATTORNEY TO BE NOTICED*

**Joseph M. Callow**
Keating Muething & Klekamp PLL
One East Fourth Street
Suite 1400
Cincinnati, OH 45202
513-579-6419
Fax: 513-579-6457
Email: jcallow@kmklaw.com
*ATTORNEY TO BE NOTICED*

**Richard L. Creighton**
Keating Muething & Klekamp
One East Fourth Street

Suite 1400
Cincinnati, OH 45202
513-579-6400
Fax: 513-579-6457
Email: rcreighton@kmklaw.com
*ATTORNEY TO BE NOTICED*

**Trenton B. Douthett**
Keating Muething & Klekamp PLL
One East Fourth Street
Suite 1400
Cincinnati, OH 45202
(513)562-1425
Fax: (513)579-6457
*ATTORNEY TO BE NOTICED*

**Defendant**

**Bank Of America, N.A.**     represented by     **Michael B. Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Visa International Service Association**     represented by     **Jennifer A. Kenedy**
Lord Bissell & Brook
111 South Wacker Drive
Chicago, IL 60606
312-443-0700
Fax: 312-443-0336
Email: jkenedy@lordbissell.com
*TERMINATED: 07/20/2009*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Demian Alexander Ordway**
Holwell Shuster & Goldberg LLP
125 Broad Street
New York, NY 10004
646-837-5159
Fax: 646-837-5150
Email: dordway@hsgllp.com
*ATTORNEY TO BE NOTICED*

**Edward C. Fitzpatrick**
Lord, Bissell & Brook LLP
111 S Wacker Dr
Chicago, IL 60606
(312)443-0700
Fax: (312)443-0336
*TERMINATED: 02/28/2008*
*ATTORNEY TO BE NOTICED*

**Michael J. Gaertner**
Locke, Lord, Bissell & Liddell, LLP
111 S Wacker Dr
Chicago, IL 60606
(312)443-0700
Fax: (312)443-0336
Email: mgaertner@lockelord.com
*TERMINATED: 07/20/2009*
*ATTORNEY TO BE NOTICED*

**Michael Shuster**
Holwell Shuster & Goldberg LLP
125 Broad Street, 39th Floor
New York, NY 10004
646-837-5153
Fax: 646-837-5150
Email: mshuster@hsgllp.com
*ATTORNEY TO BE NOTICED*

**P. Russell Perdew**
Lord Bissell & Brook
111 South Wacker Drive
Chicago, IL 60606
312-443-0700
Fax: 312-443-0336
Email: pperdew@lordbissell.com
*TERMINATED: 07/20/2009*
*ATTORNEY TO BE NOTICED*

**Randall A. Hack**
Lord, Bissell & Brook LLP
111 S Wacker Dr
Chicago, IL 60606
(312)443-0700
Fax: (312)443-0336
Email: rhack@lordbissell.com
*TERMINATED: 07/20/2009*
*ATTORNEY TO BE NOTICED*

**Richard J. Holwell**
Holwell Shuster & Goldberg LLP
125 Broad Street, 39th Floor
New York, NY 10004
646-837-5152
Fax: 646-837-5150
Email: rholwell@hsgllp.com
*ATTORNEY TO BE NOTICED*

**Robert C. Mason**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Visa U.S.A. Inc.**                  represented by **Robert C. Mason**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Anthony D. Boccanfuso**
Arnold & Porter
399 Park Avenue
New York, NY 10022
(212) 715-1000
Fax: 212-715-1399
Email: anthony_boccanfuso@aporter.com
*ATTORNEY TO BE NOTICED*

**Demian Alexander Ordway**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Michael Shuster**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard J. Holwell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Defendant</u>**

**Defendants in civil action 06-cv-5583,
Esdacy, INC. v. Visa USA, INC. et al**

**<u>Defendant</u>**

**Bank of America Corporation**                represented by **Michael B. Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**<u>Defendant</u>**

**Texas Independent Bancshares, Inc.**                represented by **Adam S. Mocciolo**
Pullman & Comley, LLC
850 Main Street
Bridgeport, CT 06604
203-330-2128
Fax: 203-576-8888
Email: amocciolo@pullcom.com
*ATTORNEY TO BE NOTICED*

**Robert M. Frost**
Zeldes, Needle & Cooper, P.C.
1000 Lafayette Blvd, Suite 500
Po Box 1740
Bridgeport, CT 06604
203-333-9441
Fax: 203-333-1489
*TERMINATED: 07/22/2008*
*ATTORNEY TO BE NOTICED*

**<u>Defendant</u>**

**First National Bank of Omaha**

**<u>Defendant</u>**

**Barclays Financial Corp.**                represented by **James P. Tallon**
Shearman & Sterling
599 Lexington Ave
Suite 548
New York, NY 10022
212-848-4650
Fax: 646-848-4650
Email: jtallon@shearman.com
*ATTORNEY TO BE NOTICED*

**Nicholas Maurice Menasche**
Shearman & Sterling LLP
599 Lexington Avenue
Room 448
New York, NY 10022
212-848-8278

Fax: 646-848-8278
*TERMINATED: 05/13/2011*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Washington Mutual, Inc.**

**Defendant**

**Chase Paymentech Solutions, LLC**

**Defendant**

**Defendants in civil action BKS. v. Visa
U.S.A., Inc. et al 09-cv-2264-JG-JO**

**Defendant**

**Wachovia Bank, NA.**                     represented by   **Norman W. Kee**
(See above for address)
*TERMINATED: 07/31/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert P. LoBue**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Vivian Ruth Mills Storm**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Wachovia Corporation**                     represented by   **Norman W. Kee**
(See above for address)
*TERMINATED: 07/31/2012*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert P. LoBue**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Vivian Ruth Mills Storm**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Defendants in civil action Gulfside Casino
Partnership. v. Visa U.S.A., Inc. et al 09-cv-
03225 JG-JO**

**Defendant**

**Landers Harley-Davidson Little Rock**

**Defendant**

**Sears Holdings Management Corporation**

# A114

**Defendant**

**Discover Financial Services**

**Defendant**

**Newport European Motorcars, Ltd. Newport Beach, California**
*Newport European Motorcars, Ltd. Newport Beach, California*

**Defendant**

**Dennis D Gibson**

**Defendant**

**Unlimited Vacations and Cruises Inc**

**Defendant**

**Daviss Donuts and Deli**                         represented by **John Jacob Pentz , III**
John J. Pentz, Esq.
19 Widow Rites Lane
Sudbury, MA 01776
978-261-5715
Fax: 978-405-5161
Email: jjpentz3@gmail.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Top Gun Wrecker**

**Defendant**

**Orange County Bldg Materials**

**Defendant**

**Bishop d/b/a Hat & Gown**

**Defendant**

**Enterprise Holdings, Inc.**

**Defendant**

**Ragland Bros.Retail Cos., Inc.**

**Defendant**

**ABP Corporation**

**Defendant**

**NJ Applebee's(Paramus)**

**Defendant**

**River Valley Market, LLC**

**Defendant**

**Durango Natural Foods**

**Defendant**

**The Real Good Food Store, Inc.,**

<u>Defendant</u>

**Paymentech, LLC**

<u>Defendant</u>

**LAJ, Inc., d/b/a Grapevine Wines and Spirits**

<u>Defendant</u>

**Lane Courkamp**                                     represented by   **Daniel L. Brown**
                                                                      Sheppard, Mullin, Richter & Hampton
                                                                      30 Rockefeller Plaza
                                                                      New York, NY 10112
                                                                      212-332-3800
                                                                      Fax: 212-332-3888
                                                                      Email: dlbrown@sheppardmullin.com
                                                                      *ATTORNEY TO BE NOTICED*

<u>Defendant</u>

**Permier Enterprises Group**                        represented by   **Daniel L. Brown**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

<u>Defendant</u>

**Class Action Recovery Service**                    represented by   **Dennis M. Campbell**
                                                                      Mershon, Sawyer, Johnston, Dunwody & Cody
                                                                      200 S. Biscayne Boulevard
                                                                      Suite 4500, First Union Financial Center
                                                                      Miami, FL 33131
                                                                      305-444-6040
                                                                      Fax: 305-444-6041
                                                                      Email: dcampbell@campbelllawfirm.net
                                                                      *LEAD ATTORNEY*
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

<u>Defendant</u>

**Refund Recovery Services, LLC**                    represented by   **Robert M. Gardner**
                                                                      Gardner Law Office
                                                                      3000 County Road 42 West, Suite 310
                                                                      Burnsville, MN 55337
                                                                      952-435-7474
                                                                      Fax: 952-892-0241
                                                                      Email: rgardner@mnlawcenter.com
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

<u>ThirdParty Defendant</u>

**Discover**                                         represented by   **Matthew L. Cantor**
                                                                      Constantine Cannon, P.C.
                                                                      477 Madison Avenue
                                                                      11th floor
                                                                      New York, NY 10022
                                                                      (212) 350-2738
                                                                      Fax: 212-350-2701
                                                                      Email: mcantor@constantinecannon.com
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

**Interpleader**

**MNZ Inc**            represented by   **MNZ Inc**
                                                PRO SE

V.

**Claimant**

**St. Louis Airport Taxi, LLC.**

**Interested Party**

**Hal R. Lieberman**
*Special Counsel to K. Craig Wildfang, Esq.,*
*and Robins Kaplan Miller & Ciresi LLP*
*TERMINATED: 09/24/2007*

**Interested Party**

**Union Gospel Mission**

**Interested Party**

**MSU Bookstore, Inc.**

**Interested Party**

**Clifford's Sunrise to Sunset Markets, Inc.**

**Interested Party**

**Clifford Fuel Co., Inc.**

**Interested Party**

**DPNY, Inc.d/b/a Domino's Pizza**

**Interested Party**

**SGS Pizza Inc,**

**Interested Party**

**Central Missouri Pizza, Inc.**

**Interested Party**

**ALTA EAST, INC.**

**Interested Party**

**CLEMENTS MARKETPLACE INC.**

**Interested Party**

**Kocolene Marketing, LLC**

**Interested Party**

**Stewart Allan Inc.**

**Interested Party**

**PF&E Oil Company**

**Interested Party**

**Shipley Stores, LLC**

**Interested Party**

**Quick Check Convenience Store, Inc.**

**Interested Party**

**Neimann Foods, Inc.**

**Interested Party**

**Trail's Travel Plaza, Inc.**

**Interested Party**

**Fox Drug, Inc**

**Interested Party**

**HealthSource Pharmacy III B Inc.**                    represented by **HealthSource Pharmacy III B Inc.**
                                                                        PRO SE

**Interested Party**

**HealthSource Pharmacy III Inc.**                      represented by **HealthSource Pharmacy III Inc.**
                                                                        PRO SE

**Interested Party**

**HealthSource Pharmacy II Inc.**                       represented by **HealthSource Pharmacy II Inc.**
                                                                        PRO SE

**Interested Party**

**HealthSource Pharmacy Inc.**                          represented by **HealthSource Pharmacy Inc.**
                                                                        PRO SE

**Interested Party**

**Johnson Family Pharmacy**                             represented by **Johnson Family Pharmacy**
                                                                        PRO SE

**Interested Party**

**Home Convalescent Aids, Inc.**                        represented by **Home Convalescent Aids, Inc.**
                                                                        PRO SE

**Interested Party**

**Peace Pharmacy**                                      represented by **Peace Pharmacy**
                                                                        PRO SE

**Interested Party**

**Citizens Pharmacy**                                   represented by **Citizens Pharmacy**
                                                                        PRO SE

**Interested Party**

**Canndo Pizza Inc.**

**Interested Party**

**Fort Thomas Drug Center**                             represented by **Fort Thomas Drug Center**
                                                                        PRO SE

**Interested Party**

**Rocky Mountain Pharmacy of Estes Park**               represented by **Rocky Mountain Pharmacy of Estes Park**
                                                                        PRO SE

**Interested Party**

**Hieber's Pharmacy**                          represented by **Hieber's Pharmacy**
                                                              PRO SE

**Interested Party**

**Newts Pharmacy LLC DBA Melvin**             represented by **Newts Pharmacy LLC DBA Melvin**
**Pharmacy & Sutherland PHCY**                               **Pharmacy & Sutherland PHCY**
                                                              PRO SE

**Interested Party**

**Turner Drug**                               represented by **Turner Drug**
                                                              PRO SE

**Interested Party**

**Douglas Distributing**

**Interested Party**

**Little General's Gas Plus**

**Interested Party**

**Burton's Grill**

**Interested Party**

**Quality Oil Company, LLC**

**Interested Party**

**Marceaux's Superette, Inc.**

**Interested Party**

**Parsons Convenience Stores**

**Interested Party**

**XBN Corp**

**Interested Party**

**Gate Petroleum**

**Interested Party**

**GRJH Inc.**

**Interested Party**

**Nice N Easy Grocery Shoppe, Inc.**

**Interested Party**

**High's of Baltimore**

**Interested Party**

**Medicap Pharmacy**

**Interested Party**

**Medicap Pharmacy #8230**

**Interested Party**

**Medicap Pharmacy # 8240**

**Interested Party**

**Medicap Pharmacy #8247**

**Interested Party**

**Medicap Pharmacy #8256**

**Interested Party**

**Medicap Pharmacy # 8318**

**Interested Party**

**Medicap Pharmacy # 8347**

**Interested Party**

**Medicap LTC Vital Care**

**Interested Party**

**Poinciana Pharmacy**

**Interested Party**

**Amicare Pharmacy**

**Interested Party**

**Larsen Service Drug**

**Interested Party**

**O&K Pharmacy**

**Interested Party**

**Med Rx Pharmacy**

**Interested Party**

**Bangs Drug Mart**

**Interested Party**

**Larsen Service Drug**

**Interested Party**

**Shannon Hills Pharmacy**                    represented by **Shannon Hills Pharmacy**
                                                              PRO SE

**Interested Party**

**Faulkenberg Harth dba Rockport Pharmacy**    represented by **Faulkenberg Harth dba Rockport Pharmacy**
                                                              PRO SE

**Interested Party**

**Clark Pharmacy**

**Interested Party**

**Medical Center Pharmacy**

**Interested Party**

**Medical Towers Pharmacy**                    represented by **Medical Towers Pharmacy**
                                                              PRO SE

**Interested Party**

**Minneola Pharmacy**

**Interested Party**

**Downtown Drug**                              represented by    **Downtown Drug**
                                                                PRO SE

**Interested Party**

**Prescription Shop**

**Interested Party**

**Monument Pharmacy, Inc.**                    represented by    **Monument Pharmacy, Inc.**
                                                                PRO SE

**Interested Party**

**Scheer Drugs**

**Interested Party**

**Uncas Pharmacy**

**Interested Party**

**Jack's Market Pharmacy**                     represented by    **Jack's Market Pharmacy**
                                                                PRO SE

**Interested Party**

**Reeds Drug Store**

**Interested Party**

**The Medicine Shoppe**

**Interested Party**

**Qbaum Enterprises**

**Interested Party**

**Reeser's Pharmacy**

**Interested Party**

**Hayden Family Pharmacy, P.C.**               represented by    **Hayden Family Pharmacy, P.C.**
                                                                PRO SE

**Interested Party**

**Mishawaka Medical Arts Pharmacy**

**Interested Party**

**Louis & Clark # 572**

**Interested Party**

**WHJ Enterprises DBA Palisade Pharmacy**      represented by    **WHJ Enterprises DBA Palisade Pharmacy**
                                                                PRO SE

**Interested Party**

**Louis & Clark # 102**

**Interested Party**

**Louis & Clark Homecare Medical**

**Interested Party**

**Arrochar Pharmacy**                          represented by  **Arrochar Pharmacy**
                                                              PRO SE

**Interested Party**

**J&J Pharmacy**                               represented by  **J&J Pharmacy**
                                                              PRO SE

**Interested Party**

**DJH, Inc. DBA Three Lakes Pharmacy**         represented by  **DJH, Inc. DBA Three Lakes Pharmacy**
                                                              PRO SE

**Interested Party**

**Kiowa County Pharmacy, LLC**                 represented by  **Kiowa County Pharmacy, LLC**
                                                              PRO SE

**Interested Party**

**Abeldt's Gaslight Pharmacy**                 represented by  **Abeldt's Gaslight Pharmacy**
                                                              PRO SE

**Interested Party**

**Charlie's Drug, Inc.**                       represented by  **Charlie's Drug, Inc.**
                                                              PRO SE

**Interested Party**

**Thornville Pharmacy**                        represented by  **Thornville Pharmacy**
                                                              PRO SE

**Interested Party**

**Emporium Pharmacy**                          represented by  **Emporium Pharmacy**
                                                              PRO SE

**Interested Party**

**Shirley Knight-Donely**

**Interested Party**

**Hutch's Food Center**

**Interested Party**

**Hillcrest Pharmacy**                         represented by  **Hillcrest Pharmacy**
                                                              PRO SE

**Interested Party**

**Stelly's Supermarket**

**Interested Party**

**Bellettini Foods**

**Interested Party**

**Dragon's Lair Comics & Fantasy**

**Interested Party**

**MarketFare St Claude LLC**

**Interested Party**

**Gilbertson Restaurants LLC**

**Interested Party**

**DDL Inc.**

**Interested Party**

**Nothern Truck Equipment Corp.**

**Interested Party**

**Anson Plaza Pharmacy**                    represented by    **Anson Plaza Pharmacy**
                                                             PRO SE

**Interested Party**

**The Drug Store**                         represented by    **The Drug Store**
                                                             PRO SE

**Interested Party**

**Jim & Phil's Family Pharmacy LTD.**       represented by    **Jim & Phil's Family Pharmacy LTD.**
                                                             PRO SE

**Interested Party**

**Victory Tampa Medical Pharmacy**          represented by    **Victory Tampa Medical Pharmacy**
                                                             PRO SE

**Interested Party**

**Nothern Truck Equipment Corp.
(Watertown)**

**Interested Party**

**Medicap Pharmacy 8209**                   represented by    **Medicap Pharmacy 8209**
                                                             PRO SE

**Interested Party**

**Northern Truck Equipment Corp. (Rapid
City)**

**Interested Party**

**Larimore Drug and Gift**                  represented by    **Larimore Drug and Gift**
                                                             PRO SE

**Interested Party**

**Northern Truck Equipment Corp. (Sioux
Falls)**

**Interested Party**

**RG Drug Corp dba Apthorp Pharmacy**       represented by    **RG Drug Corp dba Apthorp Pharmacy**
                                                             PRO SE

**Interested Party**

**Portes Pharmacy, Inc.**                   represented by    **Portes Pharmacy, Inc.**
                                                             PRO SE

**Interested Party**

**Louis & Clark Medical # 179**

**Interested Party**

**Louis & Clark Country Gifts**

**Interested Party**

**Louis & Clark Country Gifts (Hadley)**

**Interested Party**

**Douglas & Ogden Medical Center Pharmacy**      represented by    **Douglas & Ogden Medical Center Pharmacy**
**Inc. d/b/a Douglas-Main Pharmacy**                                     **Inc. d/b/a Douglas-Main Pharmacy**
                                                                        PRO SE

**Interested Party**

**IHHS Pharmacy**

**Interested Party**

**Your Drugstore**

**Interested Party**

**TEKO Pharmacy**

**Interested Party**

**Olde Towne Pharmacy**                    represented by    **Olde Towne Pharmacy**
                                                                        PRO SE

**Interested Party**

**Medical Center Pharmacy of Durant**

**Interested Party**

**Power's Pharmacy**

**Interested Party**

**Oakdale Pharmacy**                       represented by    **Oakdale Pharmacy**
                                                                      PRO SE

**Interested Party**

**Cotton County Drug**

**Interested Party**

**Todds Discount Drugs**                  represented by    **Todds Discount Drugs**
                                                                        PRO SE

**Interested Party**

**Mt. Carmel Pharmacy**

**Interested Party**

**Wilson Pharmacy**

**Interested Party**

**Lo Cost Pharmacy**                       represented by    **Lo Cost Pharmacy**
                                                                      PRO SE

**Interested Party**

**The Drug Store**

**Interested Party**

**Marble City Pharmacy**

**Interested Party**

**Lihuc Pharmacy**

**Interested Party**

**Rutland Pharmacy**

**Interested Party**

**Stoll's Pharmacy, Inc.**                    represented by  **Stoll's Pharmacy, Inc.**
                                                              PRO SE

**Interested Party**

**Marco Drugs & Compounding**

**Interested Party**

**Scott's Pharmacy**

**Interested Party**

**Knight Equestrian Books**

**Interested Party**

**Bobby & Steve's Auto World**

**Interested Party**

**Bobby & Steve's Auto World II**

**Interested Party**

**Sbisubway**

**Interested Party**

**RPimaging**

**Interested Party**

**Bourne Petroleum**

**Interested Party**

**Eastside Market**

**Interested Party**

**JFH Enterprises-Cove**

**Interested Party**

**JFH Enterprises-Killeen**

**Interested Party**

**Combos Provo**

**Interested Party**

**Ohannes Vartan Chamian**

**Interested Party**

**K G Ventures**

**Interested Party**

**Subway of Kirtland**

**Interested Party**

**KP Enterprises**

**Interested Party**

**Oak Ridge One Stop**

**Interested Party**

**Jokoma Inc.**

**Interested Party**

**Schoon's Incorporated**

**Interested Party**

**Engen Enterprises, Inc.**

**Interested Party**

**Engen Ventures, Inc.**

**Interested Party**

**Kumud , Inc.**

**Interested Party**

**Nodaway Valley Market**

**Interested Party**

**Beye Realty Corporation**

**Interested Party**

**EP Enterprises**

**Interested Party**

**Rio Chevron**

**Interested Party**

**Big Easy Market**

**Interested Party**

**Subventure Partnership**

**Interested Party**

**Crown Ventures**

**Interested Party**

**Crown Ventures Iowa**

**Interested Party**

**Linronkee**

**Interested Party**

**Riverside Wiles, LLC**

Case 12-4671, Document 1254, 12/09/2014, 1389264, Page 153 of 277

**Interested Party**

Atman Inc.

**Interested Party**

MPG Corporation

**Interested Party**

Commonwealth Pizza

**Interested Party**

Volta Oil Company

**Interested Party**

Upper Crust Inc

**Interested Party**

Sigma Pie

**Interested Party**

UnbeZINGAble

**Interested Party**

Mega Inc

**Interested Party**

Z-Man's Pizza

**Interested Party**

JFK Memorial Airport

**Interested Party**

City Circle Marketing

**Interested Party**

Dabob Enterprises

**Interested Party**

King Richard Productions

**Interested Party**

Commercial Hiatus, LLC

**Interested Party**

Wilde Pizza

**Interested Party**

Talking Leaves Inc.

**Interested Party**

Konza Prairie Pizza

**Interested Party**

Pizzafella

**Interested Party**

**MAX-E-Stores**

**Interested Party**

**CSN Sons Inc.**

**Interested Party**

**DeBlaquiere Ent. Inc., DBA White Cross**          represented by   **DeBlaquiere Ent. Inc., DBA White Cross**
**Pharmacy**                                                         **Pharmacy**
                                                                     PRO SE

**Interested Party**

**Amerimax Coconut Creek, LLC**

**Interested Party**

**Amerimax Coral Springs**

**Interested Party**

**Soldotna Professional Pharmacy**          represented by   **Soldotna Professional Pharmacy**
                                                             PRO SE

**Interested Party**

**Amerimax Davie, LLC**

**Interested Party**

**Amerimax Heron Bay, LLC**

**Interested Party**

**JDB Catering**

**Interested Party**

**Laurel Oil**

**Interested Party**

**Amerimax Lakeview, LLC**

**Interested Party**

**Smokin' Gun Inc.**

**Interested Party**

**Zigman Inc.**

**Interested Party**

**jkps Inc.**

**Interested Party**

**Billings Distribution**

**Interested Party**

**The Traveler Inc.**

**Interested Party**

**Clinic United Pharmacy**

**Interested Party**

**Hofman Oil Co**

**Interested Party**

**Amerimax Plantation, LLC**

**Interested Party**

**WSC Operations**

**Interested Party**

**C.S.P.H. Inc.**

**Interested Party**

**Medicine Plus**                              represented by **Medicine Plus**
                                                            PRO SE

**Interested Party**

**Maddox Drugs**                               represented by **Maddox Drugs**
                                                            PRO SE

**Interested Party**

**Kiefer Inc. D.B.A. Watson's City Drug**      represented by **Kiefer Inc. D.B.A. Watson's City Drug**
                                                            PRO SE

**Interested Party**

**Park Plaza Pharmacy, Inc.**                  represented by **Park Plaza Pharmacy, Inc.**
                                                            PRO SE

**Interested Party**

**A & M Discount Beverage #51**

**Interested Party**

**Diamond T Truck and Auto Plaza I**

**Interested Party**

**Diamond T Truck and Trailer In**

**Interested Party**

**Diamond T Truck and Trailer**

**Interested Party**

**Diamond T Travel Plaza**

**Interested Party**

**Comcheckdiamond T Truc**

**Interested Party**

**Diamond T Trk Auto Plz**

**Interested Party**

**Tommy Hartman Wpremie**

**Interested Party**

**Diamond T Truck and Trailer Inc.**

**Interested Party**

**Diamond T. Truck and Trailer Inc.,**

**Interested Party**

**A & M Discount Beverage #34**

**Interested Party**

**Stater Bros. Markets**

**Interested Party**

**Blende Drug Inc.**                                represented by  **Blende Drug Inc.**
                                                                   PRO SE

**Interested Party**

**Clinic Drug, Inc.**                              represented by  **Clinic Drug, Inc.**
                                                                   PRO SE

**Interested Party**

**St Bernard Drugs #2 LLC**                        represented by  **St Bernard Drugs #2 LLC**
                                                                   PRO SE

**Interested Party**

**The Apothecary**                                 represented by  **The Apothecary**
                                                                   PRO SE

**Interested Party**

**Almadad Inc. DBA / Bronx Pharmacy**              represented by  **Almadad Inc. DBA / Bronx Pharmacy**
                                                                   PRO SE

**Interested Party**

**Kelley Drug & Selections**                       represented by  **Kelley Drug & Selections**
                                                                   PRO SE

**Interested Party**

**A & H Stores, Inc.**                             represented by  **A & H Stores, Inc.**
                                                                   PRO SE

**Interested Party**

**Frankenrose Restaurants, Inc.**

**Interested Party**

**Golden Rock Pharmacy**                           represented by  **Golden Rock Pharmacy**
                                                                   PRO SE

**Interested Party**

**Medicap Pharmacy**                               represented by  **Medicap Pharmacy**
                                                                   PRO SE

**Interested Party**

**Village Drug Shop of Athens Inc.**               represented by  **Village Drug Shop of Athens Inc.**
                                                                   PRO SE

**Interested Party**

**Amelia Larosa's, Inc.**

**Interested Party**

**Elm Plaza Pharmacy**                    represented by  **Elm Plaza Pharmacy**
                                                          PRO SE

**Interested Party**

**Mt. Olympus Compounding**               represented by  **Mt. Olympus Compounding**
                                                          PRO SE

**Interested Party**

**Westwind II**

**Interested Party**

**Reliable Discount Pharmacy**            represented by  **Reliable Discount Pharmacy**
                                                          PRO SE

**Interested Party**

**Westwind, Inc.**

**Interested Party**

**Yellowfront Grocery**

**Interested Party**

**Millers of Wyckoff, Inc.**              represented by  **Millers of Wyckoff, Inc.**
                                                          PRO SE

**Interested Party**

**Sellersville Pharmacy**                 represented by  **Sellersville Pharmacy**
                                                          PRO SE

**Interested Party**

**Chads Payless Pharmacy, Inc.**          represented by  **Chads Payless Pharmacy, Inc.**
                                                          PRO SE

**Interested Party**

**Super Saver Pharmacy #4, LLC**          represented by  **Super Saver Pharmacy #4, LLC**
                                                          PRO SE

**Interested Party**

**Super Saver Pharmacy #3, LLC**          represented by  **Super Saver Pharmacy #3, LLC**
                                                          PRO SE

**Interested Party**

**Super Saver Pharmacy #2, LLC**          represented by  **Super Saver Pharmacy #2, LLC**
                                                          PRO SE

**Interested Party**

**Super Saver Pharmacy LLC**              represented by  **Super Saver Pharmacy LLC**
                                                          PRO SE

**Interested Party**

**Covington Movies 3**

**Interested Party**

**Camacho Pharmacy Supply, Inc.**         represented by  **Camacho Pharmacy Supply, Inc.**
                                                          PRO SE

Case 12-4671, Document 1254, 12/09/2014, 1389264, Page 158 of 277

**Interested Party**

**B. Green & Company, Inc.**

**Interested Party**

**Estherville Drug, Inc. DBA Estherville**          represented by  **Estherville Drug, Inc. DBA Estherville**
**Snyder Drug**                                                      **Snyder Drug**
                                                                    PRO SE

**Interested Party**

**A & M Discount Beverage #32**

**Interested Party**

**Carrollwood Pharmacy**                            represented by  **Carrollwood Pharmacy**
                                                                    PRO SE

**Interested Party**

**Willdine Inc.**

**Interested Party**

**Bella Nail Spa**

**Interested Party**

**E Street Discount Pharmacy**                      represented by  **E Street Discount Pharmacy**
                                                                    PRO SE

**Interested Party**

**Original Bread, Inc.**

**Interested Party**

**Noble Pharmacy**                                  represented by  **Noble Pharmacy**
                                                                    PRO SE

**Interested Party**

**Corolla Movies 4**

**Interested Party**

**Corrolla Movies 4**

**Interested Party**

**State Cinema 3**

**Interested Party**

**Hollywood Movies 4**

**Interested Party**

**Kill Devil Hills Movie 10**

**Interested Party**

**Hatteras Island Plaza Movies 4**

**Interested Party**

**Hanover Movies 16**

**Interested Party**

**Surf N Sand 8**

**Interested Party**

**East Point Movies 10**

**Interested Party**

**Valley Mall Movies 16**

**Interested Party**

**Hat Trick II**

**Interested Party**

**JTS One Stop**

**Interested Party**

**Grover Lc**

**Interested Party**

**DWD Pizza**

**Interested Party**

**Hussein Mawani**

**Interested Party**

**RJ Julia Booksellers**

**Interested Party**

**Knapper Oil**

**Interested Party**

**J.W. Sandri**

**Interested Party**

**Pop Love-it Skate Shop**

**Interested Party**

**Arlington Subway**

**Interested Party**

**Subway Orangecrest**

**Interested Party**

**Skylands Energy Service**

**Interested Party**

**Subway(Pagosa Springs)**

**Interested Party**

**Open Door Bookstore**

**Interested Party**

**Subway Medlock Ctr**

**Interested Party**

**Skv Inc.**

**Interested Party**
**Subway ejb**

**Interested Party**
**Subway # 26892**

**Interested Party**
**Subway ph Inc.**

**Interested Party**
**Subway Cedar Hills Crossing**

**Interested Party**
**Quality State Oil Co.**

**Interested Party**
**Subway 6162**

**Interested Party**
**MAL Enterprises**

**Interested Party**
**Daley Service Inc.**

**Interested Party**
**Puls Inc.**

**Interested Party**
**SA Subway Inc.**

**Interested Party**
**Joe's Grocery**

**Interested Party**
**Gathagan Investment Co.**

**Interested Party**
**Schoon's Incorporated**

**Interested Party**
**Pharm-Assist Inc.**

**Interested Party**
**POC USA, Inc.**

**Interested Party**
**Orton Motor Inc.**

**Interested Party**
**Main Street Drug & Lakeside Pharmacy**          represented by  **Main Street Drug & Lakeside Pharmacy**
                                                                  PRO SE

**Interested Party**

Econo-Med Pharmacy, Inc                               represented by   **Econo-Med Pharmacy, Inc**
                                                                       PRO SE

**Interested Party**

**Cottrill's Pharmacy, Inc.**                          represented by   **Cottrill's Pharmacy, Inc.**
                                                                       PRO SE

**Interested Party**

**Union City Pharmacy**                               represented by   **Union City Pharmacy**
                                                                       PRO SE

**Interested Party**

**Patriot Cinemas**

**Interested Party**

**Medical Pharmacy & Supply**                         represented by   **Medical Pharmacy & Supply**
                                                                       PRO SE

**Interested Party**

**PR Sports Inc.**

**Interested Party**

**Here's a Book Store Inc.**

**Interested Party**

**Waverly Pharmacy**                                  represented by   **Waverly Pharmacy**
                                                                       PRO SE

**Interested Party**

**McDonald Oil Company**

**Interested Party**

**Marengo Community Pharmacy, Inc.**                  represented by   **Marengo Community Pharmacy, Inc.**
                                                                       PRO SE

**Interested Party**

**Sound City Foods**

**Interested Party**

**McDermott Oil Company**

**Interested Party**

**Redding Oil Company**

**Interested Party**

**Rider Pharmacy**                                    represented by   **Rider Pharmacy**
                                                                       PRO SE

**Interested Party**

**Parsons Oil Company**

**Interested Party**

**+F, Inc.**

**Interested Party**

Quincy Pharmacy                                      represented by  **Quincy Pharmacy**
                                                                     PRO SE

**Interested Party**
Harvard Family Physicians Pharmacy                   represented by  **Harvard Family Physicians Pharmacy**
                                                                     PRO SE

**Interested Party**
Hoffman Drug-True Value                              represented by  **Hoffman Drug-True Value**
                                                                     PRO SE

**Interested Party**
RP Healthcare, Inc.                                  represented by  **RP Healthcare, Inc.**
                                                                     PRO SE

**Interested Party**
VM Pharmacy                                          represented by  **VM Pharmacy**
                                                                     PRO SE

**Interested Party**
Evans Pharmacy                                       represented by  **Evans Pharmacy**
                                                                     PRO SE

**Interested Party**
BPRS, Inc. dba Avenue Pharmacy                       represented by  **BPRS, Inc. dba Avenue Pharmacy**
                                                                     PRO SE

**Interested Party**
DeSousa Oil

**Interested Party**
R/C Theatres Management

**Interested Party**
Sooner Pharmacy of Davis, Inc.                       represented by  **Sooner Pharmacy of Davis, Inc.**
                                                                     PRO SE

**Interested Party**
American Multi-Cinema

**Interested Party**
USave Pharmacy                                       represented by  **USave Pharmacy**
                                                                     PRO SE

**Interested Party**
Holiday Stationstores

**Interested Party**
Holiday Companies

**Interested Party**
M.J. Mall Cinema

**Interested Party**
Gerlands Realty

**Interested Party**

**Plateau Drugs, Inc.**                          represented by   **Plateau Drugs, Inc.**
                                                                PRO SE

**Interested Party**

**Bissell Pharmacy**                            represented by   **Bissell Pharmacy**
                                                                PRO SE

**Interested Party**

**Richard Lyle Briley**

**Interested Party**

**United Food Venture**

**Interested Party**

**Valley Mission Homecare Pharmacy**            represented by   **Valley Mission Homecare Pharmacy**
                                                                PRO SE

**Interested Party**

**United Food Systems**

**Interested Party**

**Culpeper Movies 4**

**Interested Party**

**Southwest Donut Shops**

**Interested Party**

**Wilkes Barre Movies 14**

**Interested Party**

**Hongs Enterprises**

**Interested Party**

**Bird's Hill Pharmacy, Inc.**                  represented by   **Bird's Hill Pharmacy, Inc.**
                                                                PRO SE

**Interested Party**

**Reading Movies 11**

**Interested Party**

**Duncan's Pharmacy, Inc.**                     represented by   **Duncan's Pharmacy, Inc.**
                                                                PRO SE

**Interested Party**

**E&M Pharmacy**                                represented by   **E&M Pharmacy**
                                                                PRO SE

**Interested Party**

**Northeast Donut Shops Management**

**Interested Party**

**Columbus Food Services**

Case 12-4671, Document 1254, 12/09/2014, 1389264, Page 164 of 277

**Interested Party**

**Kinglender, Inc.**

**Interested Party**

**KNC Holdings, Inc.**

**Interested Party**

**Anthony Pharmacy**                    represented by  **Anthony Pharmacy**
                                                        PRO SE

**Interested Party**

**Raceway Management Co.**

**Interested Party**

**Gateway Gettysburg**

**Interested Party**

**Ethan Allen**

**Interested Party**

**Badcock Home Furniture**

**Interested Party**

**M&M Pharmacy Corp dba Continental**    represented by  **M&M Pharmacy Corp dba Continental**
**Drugs**                                                **Drugs**
                                                        PRO SE

**Interested Party**

**W.S. Badcock Corporation**

**Interested Party**

**Parkside Movies 14**

**Interested Party**

**1st Quick Check**

**Interested Party**

**Knowlands Super Markets**

**Interested Party**

**Ocean Walk Movies 10**

**Interested Party**

**Aarthun Enterprises**

**Interested Party**

**Pay and Save, Inc.**

**Interested Party**

**Dakota King Inc.**

**Interested Party**

**SDI Ardmore, TN**

**Interested Party**

**Westview Movies 16**

**Interested Party**

**Ewolts Grocery**

**Interested Party**

**Wilson Pharmacy**                                    represented by   **Wilson Pharmacy**
                                                                        PRO SE

**Interested Party**

**Concord Pharmacy, Inc.**                             represented by   **Concord Pharmacy, Inc.**
                                                                        PRO SE

**Interested Party**

**Carolltowne Movies 6**

**Interested Party**

**Starkman Oil Company**

**Interested Party**

**J&L Sandwiches**

**Interested Party**

**J&L Sandwiches (Subway)**

**Interested Party**

**Michael Martin**

**Interested Party**

**Bridges & James, Inc., DBA, Wannamaker**            represented by   **Bridges & James, Inc., DBA, Wannamaker**
**Drug**                                                                **Drug**
                                                                        PRO SE

**Interested Party**

**Cinemas 1-2-3**

**Interested Party**

**Sherry's Discount Drug**                            represented by   **Sherry's Discount Drug**
                                                                        PRO SE

**Interested Party**

**TB Sandwiches**

**Interested Party**

**Armstrong Subway**

**Interested Party**

**A&E Oil**

**Interested Party**

**Bayou Book Co.**

**Interested Party**

**RPB Pharmacy, Inc., DBA Pharmahealth Pharmacy**      represented by     **RPB Pharmacy, Inc., DBA Pharmahealth Pharmacy**
PRO SE

Interested Party

**Pharmahealth Heuthorn, Inc.**      represented by     **Pharmahealth Heuthorn, Inc.**
PRO SE

Interested Party

**Northland Sonic Drive-Ins**

Interested Party

**Pharmahealth Long Term Care, Inc.**      represented by     **Pharmahealth Long Term Care, Inc.**
PRO SE

Interested Party

**Seitz Drug Company, Inc.**      represented by     **Seitz Drug Company, Inc.**
PRO SE

Interested Party

**P&S Pharmacy LLC dba Wurtsboro Pharmacy**      represented by     **P&S Pharmacy LLC dba Wurtsboro Pharmacy**
PRO SE

Interested Party

**McLoud Clinic Pharmacy**      represented by     **McLoud Clinic Pharmacy**
PRO SE

Interested Party

**Mark's Family Pharmacy**      represented by     **Mark's Family Pharmacy**
PRO SE

Interested Party

**Minooka Pharmacy, Inc.**      represented by     **Minooka Pharmacy, Inc.**
PRO SE

Interested Party

**Seeley Swan Pharmacy**      represented by     **Seeley Swan Pharmacy**
PRO SE

Interested Party

**Parkhill Pharmacy, Inc. dba, Lopez Island Pharmacy**      represented by     **Parkhill Pharmacy, Inc. dba, Lopez Island Pharmacy**
PRO SE

Interested Party

**Turtle Lake Rexall Drug**      represented by     **Turtle Lake Rexall Drug**
PRO SE

Interested Party

**Osborn Drugs, Inc.**      represented by     **Osborn Drugs, Inc.**
PRO SE

Interested Party

**A & M Discount Beverage #11**

**Interested Party**
**Hayen Pharmacies, P.A. dba Paul's**
**Pharmacy**

represented by **Hayen Pharmacies, P.A. dba Paul's**
**Pharmacy**
PRO SE

**Interested Party**
**Millersburg Pharmacy, Inc.**

represented by **Millersburg Pharmacy, Inc.**
PRO SE

**Interested Party**
**Perry Drug, Inc.**

represented by **Perry Drug, Inc.**
PRO SE

**Interested Party**
**Liberty Drug**

represented by **Liberty Drug**
PRO SE

**Interested Party**
**SVT, LLC**

**Interested Party**
**Interstate Subway**

**Interested Party**
**Foot Locker, Inc.**

**Interested Party**
**Pharmacy Services, Inc.**

represented by **Pharmacy Services, Inc.**
PRO SE

**Interested Party**
**Subarundel, Inc.**

**Interested Party**
**Patada Retail Consulting**

**Interested Party**
**Greenville Drug Store, Inc.**

represented by **Greenville Drug Store, Inc.**
PRO SE

**Interested Party**
**Tauer Enterprises**

**Interested Party**
**Northern Subs Inc.**

**Interested Party**
**Punrica Inc.**

**Interested Party**
**Hart & Iliff Fuel**

**Interested Party**
**Cory Subway**

**Interested Party**
New Castle Theater

**Interested Party**
Hermitage Theater

**Interested Party**
Waterworks Theaters

**Interested Party**
Cranberry Theaters

**Interested Party**
Country Club Cinemas

**Interested Party**
Family Pharmacy & Med Serv International          represented by  **Family Pharmacy & Med Serv International**
                                                                  PRO SE

**Interested Party**
Berlin Mills Variety

**Interested Party**
Standard Pharmacy                                 represented by  **Standard Pharmacy**
                                                                  PRO SE

**Interested Party**
Standard Pharmacy @ HealthFirst                   represented by  **Standard Pharmacy @ HealthFirst**
                                                                  PRO SE

**Interested Party**
Kaupp Enterprises

**Interested Party**
Robert Holmberg

**Interested Party**
Travel Mart, Inc.

**Interested Party**
Sudbury Pharmacy

**Interested Party**
Dipasqua Enterprises

**Interested Party**
Paris Apothecary, LLC                             represented by  **Paris Apothecary, LLC**
                                                                  PRO SE

**Interested Party**
A.R. Sandri, Inc.

**Interested Party**
W.A. Sandri, Inc.

**Interested Party**

**Johnson Drug aka Johnson Compounding**         represented by   **Johnson Drug aka Johnson Compounding**
**and Wellness Center**                                            **and Wellness Center**
                                                                   PRO SE

**Interested Party**

**Sandri Energy**

**Interested Party**

**Apothecare Pharmacy LLC**                      represented by   **Apothecare Pharmacy LLC**
                                                                   PRO SE

**Interested Party**

**Bill & Gordon Investment Co.**

**Interested Party**

**Sandri Realty, Inc.**

**Interested Party**

**A & M Discount Beverage # 2**

**Interested Party**

**Crumpin Fox Club**

**Interested Party**

**Fox Hopyard, LLC**

**Interested Party**

**Rexbo Realty, Inc.**

**Interested Party**

**Eat Fresh Subs, Inc.**

**Interested Party**

**LLCC Subway, Inc.**

**Interested Party**

**Fresh Fit Subs**

**Interested Party**

**Lamas Drug, Inc. DBA Barre Family**            represented by   **Lamas Drug, Inc. DBA Barre Family**
**Pharmacy**                                                      **Pharmacy**
                                                                   PRO SE

**Interested Party**

**Tic Toc Food Mart Inc. of PA**

**Interested Party**

**Best Oil Company**

**Interested Party**

**Tic Toc Food Mart of Ohio**

**Interested Party**

**Subway # 2440**

**Interested Party**
**Willway Inc.**

**Interested Party**
**Union Square Hospitality Group Businesses**

**Interested Party**
**Gee and Gee Inc.**

**Interested Party**
**Sangill Inc.**

**Interested Party**
**UMBC Sub LLC**

**Interested Party**
**Punsub Inc.**

**Interested Party**
**J.E.B. Enterprises**

**Interested Party**
**43 Crossroad Inc.**

**Interested Party**
**Acton Pharmacy, Inc.**      represented by **Acton Pharmacy, Inc.**
PRO SE

**Interested Party**
**Feather Petroleum Company**

**Interested Party**
**Moshannon Valley Pharmacy**

**Interested Party**
**Diesel, A Bookstore**

**Interested Party**
**JT Alexander & Son Inc.**

**Interested Party**
**Towne Pharmacy of Rincon, LLC**      represented by **Towne Pharmacy of Rincon, LLC**
PRO SE

**Interested Party**
**Brawley Market**

**Interested Party**
**KDG Inc.**

**Interested Party**
**Tattered Cover Inc.**

**Interested Party**

**Perham Health Retail Pharmacy**                    represented by **Perham Health Retail Pharmacy**
                                                                    PRO SE

**Interested Party**

**Tattered Cover Food & Beverage**

**Interested Party**

**Loris Drug Store, Inc.**                          represented by **Loris Drug Store, Inc.**
                                                                    PRO SE

**Interested Party**

**Adams Pharmacy, Inc.**                            represented by **Adams Pharmacy, Inc.**
                                                                    PRO SE

**Interested Party**

**CoGo's Co.**

**Interested Party**

**Headrick's Drug Store**                           represented by **Headrick's Drug Store**
                                                                    PRO SE

**Interested Party**

**K and D Sandwiches, LLC**

**Interested Party**

**Malheur Drug, Inc.**                              represented by **Malheur Drug, Inc.**
                                                                    PRO SE

**Interested Party**

**Vishven Global Promoters**

**Interested Party**

**Cherokee Nation Entertainment LLC**

**Interested Party**

**Brand Ventures LLC**

**Interested Party**

**Cuppa Coffee Inc**

**Interested Party**

**Simoneaud's Grocery & Market**

**Interested Party**

**Transworld Entertainment Corp and
Subsidaries**

**Interested Party**

**Trans World Entertainment Corporation
and Subsidaries**

**Interested Party**

**Panera Bread (Staten Island)**

**Interested Party**

**Panera Bread (New Hyde Park)**

**Interested Party**

**Hibbett Sporting Goods, Inc.**

**Interested Party**

**Panera Bread (North Babylon)**

**Interested Party**

**Panera Bread (Little Neck)**

**Interested Party**

**Panera Bread (Hicksville)**

**Interested Party**

**Bristol Farms Inc.**

**Interested Party**

**GMTN Tall Tales LLC**

**Interested Party**

**Tractor Supply Company**

**Interested Party**

**24 Hour Fitness USA, Inc.**

**Interested Party**

**Panera Bread (Kings Plaza)**

**Interested Party**

**NJ Applebee's**

**Interested Party**

**NY Applebee's**

**Interested Party**

**Panera Bread (Bayside)**

**Interested Party**

**Sicomac Partners Nanuet**

**Interested Party**

**Lieham Corp**

**Interested Party**

**Sicomac Partners New City**

**Interested Party**

**Sicomac Partners Pearl River**

**Interested Party**

**Sicomac Partners West**

**Interested Party**
**Nothern Tier Retail, LLC**

**Interested Party**
**Sicomac Partners Orange**

**Interested Party**
**Digital River, Inc.,**

**Interested Party**
**Great Oak Pharmacy**                              represented by  **Great Oak Pharmacy**
                                                                    PRO SE

**Interested Party**
**Thompson Pharmacy & Medical**                     represented by  **Thompson Pharmacy & Medical**
                                                                    PRO SE

**Interested Party**
**Lexar Corporation**                               represented by  **Lexar Corporation**
                                                                    PRO SE

**Interested Party**
**Scepter Pharmacy**                                represented by  **Scepter Pharmacy**
                                                                    PRO SE

**Interested Party**
**Focus Respiratory, Inc.**                         represented by  **Focus Respiratory, Inc.**
                                                                    PRO SE

**Interested Party**
**Penninsula Pharmacy Inc.**

**Interested Party**
**Headland Discount Pharmacy**                      represented by  **Headland Discount Pharmacy**
                                                                    PRO SE

**Interested Party**
**Hartig Drug Company, Inc.**                       represented by  **Hartig Drug Company, Inc.**
                                                                    PRO SE

**Interested Party**
**IRWIN - POTTER DRUG - MEDICAL -
LAB**

**Interested Party**
**McNabb Pharmacy, Inc.**

**Interested Party**
**Conlin's Pharmacy Inc.**

**Interested Party**
**Doganieros Pharmacy Inc.**                        represented by  **Doganieros Pharmacy Inc.**
                                                                    PRO SE

**Interested Party**

**Baxter Pharmacy**

<u>**Interested Party**</u>
**Marshland Pharmacy, Inc.**　　　　　　　　represented by　**Marshland Pharmacy, Inc.**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　PRO SE

<u>**Interested Party**</u>
**Tuttle's Pharmacy, Inc.**　　　　　　　　represented by　**Tuttle's Pharmacy, Inc.**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　PRO SE

<u>**Interested Party**</u>
**Professional Pharmacy LLC**　　　　　　　represented by　**Professional Pharmacy LLC**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　PRO SE

<u>**Interested Party**</u>
**Wholefoods Community Co-Op, Inc**

<u>**Interested Party**</u>
**Prescription Center LLC**　　　　　　　　represented by　**Prescription Center LLC**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　PRO SE

<u>**Interested Party**</u>
**Williamson Street Grocery Co-Op**

<u>**Interested Party**</u>
**North Pole Prescription Lab. Inc.**　　　　represented by　**North Pole Prescription Lab. Inc.**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　PRO SE

<u>**Interested Party**</u>
**Ypslanti Food Co-Op**

<u>**Interested Party**</u>
**Peak Pharmacy Inc.**　　　　　　　　　　represented by　**Peak Pharmacy Inc.**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　PRO SE

<u>**Interested Party**</u>
**Mifflintown Pharmacy Inc.**　　　　　　　represented by　**Mifflintown Pharmacy Inc.**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　PRO SE

<u>**Interested Party**</u>
**Ozark Natural Foods**

<u>**Interested Party**</u>
**Dollex Pharmacy**　　　　　　　　　　　represented by　**Dollex Pharmacy**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　PRO SE

<u>**Interested Party**</u>
**Outpost Natural Foods**

<u>**Interested Party**</u>
**Dunes Family Pharmacy Inc.**　　　　　　represented by　**Dunes Family Pharmacy Inc.**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　PRO SE

<u>**Interested Party**</u>
**People's Food Cooperative, Inc.,**

**Interested Party**

**People's Food Co-Op of Kalamazoo**

**Interested Party**

**Phoenix Earth Food Cooperative**

**Interested Party**

**River Market Community Co-Op**

**Interested Party**

**Seward Community Co-Op**

**Interested Party**

**St. Peter Food Cooperative**

**Interested Party**

**Community Mercantile, Inc.**

**Interested Party**

**East Dakotah Natural Foods Co-Op**

**Interested Party**

**Wedge Communityy Co-Op, Inc.**

**Interested Party**

**Valley Community Food Co-Op**

**Interested Party**

**Wheatsfield Cooperative**

**Interested Party**

**Viroqua Food Co-Op**

**Interested Party**

**Wheatsville Co-Op**

**Interested Party**

**People's Food Co-Op of Kalamazoo**

**Interested Party**

**Lakewinds Natural Foods**

**Interested Party**

**Linden Hills Co-Op**

**Interested Party**

**Centre-In Food Coop Inc.**

**Interested Party**

**The Menomonie Food Co-Op**

**Interested Party**

**Natural Harvest Food Co-Op**

**Interested Party**
**Neighborhood Co-Op**

**Interested Party**
**New Pioneer's Cooperative Society**

**Interested Party**
**Open Harvest Cooperative**

**Interested Party**
**Roberds Pharmacy**                          represented by  **Roberds Pharmacy**
                                                              PRO SE

**Interested Party**
**East End Pharmacy, Inc.**                    represented by  **East End Pharmacy, Inc.**
                                                              PRO SE

**Interested Party**
**Oryana Natural Foods Market**

**Interested Party**
**Hankinson Drug, Inc.**                       represented by  **Hankinson Drug, Inc.**
                                                              PRO SE

**Interested Party**
**J.E. Pierce Apothecary and Compound**        represented by  **J.E. Pierce Apothecary and Compound**
                                                              PRO SE

**Interested Party**
**Weatherly Area Community Pharmacy**          represented by  **Weatherly Area Community Pharmacy**
                                                              PRO SE

**Interested Party**
**Nash Drugs, Inc.**                           represented by  **Nash Drugs, Inc.**
                                                              PRO SE

**Interested Party**
**Bloomingfoods Market & Deli**

**Interested Party**
**Matthewson Drug Co.**                        represented by  **Matthewson Drug Co.**
                                                              PRO SE

**Interested Party**
**Famine Foods Co-Op**

**Interested Party**
**Chequamegon Food Co-Op**

**Interested Party**
**Common Ground Food Co-Op**

**Interested Party**
**East Lansing Food Co-Op**

**Interested Party**

**Eastside Food Cooperative**

**Interested Party**

**Grain Train Natural Foods Market**

**Interested Party**

**GreenTree Cooperative Grocery**

**Interested Party**

**Just Food: Northfield Community Co-Op, Inc.**

**Interested Party**

**Harmony Natural Foods Coop**

**Interested Party**

**Honest Weight Food Co-op**

**Interested Party**

**Hunger Mountain Cooperative**

**Interested Party**

**Lexington Cooperative Market**

**Interested Party**

**Life Grocery, Inc.**

**Interested Party**

**Mariposa Inc.**

**Interested Party**

**Middlebury Natural foods Co-Op**

**Interested Party**

**New Leaf Market**

**Interested Party**

**Roanoke Cooperative Association LTD**

**Interested Party**

**Springfield Food Co-Op**

**Interested Party**

**Frederick County Consumer Cooperative**

**Interested Party**

**Three Rivers Market**

**Interested Party**

**Tidal Creek Cooperative Food Market, Inc.**

**Interested Party**

**Weaver Street Market**

**Interested Party**

**Weavers Way Cooperative**

**Interested Party**

**Whole Foods Cooperative**

**Interested Party**

**Trias LLC**

**Interested Party**

**Delphia Inc.**

**Interested Party**

**Maverick Inc.**

**Interested Party**

**Cox Oil Co.**

**Interested Party**

**Meredith Furn., Inc.**

**Interested Party**

**Rye Beach Pharmacy**

**Interested Party**

**Wild Goose Station**

**Interested Party**

**NY Applebee's (Bohemia)**

**Interested Party**

**Forrest Park Finer Foods**

**Interested Party**

**Houchens North Foods**

**Interested Party**

**Stewart Richey Construction**

**Interested Party**

**Houchens Express Pharmacy**

**Interested Party**

**Burger King (Vanmar, Inc.)**

**Interested Party**

**The Corner Bookstore**

**Interested Party**

**Jason R. McFall, DDS**

**Interested Party**

**Panera Bread (Port Jefferson)**

**Interested Party**

**Panera Bread (West Babylon)**

**Interested Party**

**Wild Oats Co-operative, Inc.,**

**Interested Party**

**Briar Patch Cooperative**

**Interested Party**

**City Drug Co**                              represented by  **City Drug Co**
                                                              PRO SE

**Interested Party**

**MedPark Pharmacy, Inc.**                    represented by  **MedPark Pharmacy, Inc.**
                                                              PRO SE

**Interested Party**

**Tanglewood Pharmacy, Inc.**                 represented by  **Tanglewood Pharmacy, Inc.**
                                                              PRO SE

**Interested Party**

**Paoli Pharmacy, Inc.**

**Interested Party**

**RJT Pharmacy, Inc. DBA The Medicine**       represented by  **RJT Pharmacy, Inc. DBA The Medicine**
**Shoppe #0500**                                              **Shoppe #0500**
                                                              PRO SE

**Interested Party**

**Gateway Pharmacy**                          represented by  **Gateway Pharmacy**
                                                              PRO SE

**Interested Party**

**Overton's, Inc.**

**Interested Party**

**NY Applebee's (Brentwood)**

**Interested Party**

**League of Oregon Cities**

**Interested Party**

**Winnerco, Inc.**

**Interested Party**

**Four Seasons Sales and Service**

**Interested Party**

**Lakebryan Donuts**

**Interested Party**

**Gaines Management Group**

# A153

**Interested Party**

**Parsons Furniture LLC**

**Interested Party**

**Cedar Donuts LLC**

**Interested Party**

**Somerset Donuts**

**Interested Party**

**Modern Comfort Systems**

**Interested Party**

**Cade's Market**

**Interested Party**

**Central Coop**

**Interested Party**

**Community Food Cooperative**

**Interested Party**

**Community Food Co-op**

**Interested Party**

**Davis Food Cooperative Inc.**

**Interested Party**

**Terry's BP-Gas**

**Interested Party**

**Crabby Dave's**

**Interested Party**

**National Association of College Stores**

**Interested Party**

**Society of Independent Gasoline Marketers of America**

**Interested Party**

**New York & Company**

**Interested Party**

**Dutch Oil Company**

**Interested Party**

**Pine Tree Country Store**

**Interested Party**

**Family Pharmacy of Dover, LLC**                    represented by  **Family Pharmacy of Dover, LLC**
                                                                    PRO SE

**Interested Party**

**First Alternative Cooperative**

<u>Interested Party</u>
**The Compounding Shoppe**        represented by **The Compounding Shoppe**
PRO SE

<u>Interested Party</u>
**Food Conspiracy Cooperative**

<u>Interested Party</u>
**Ralph Lauren Corporation**

<u>Interested Party</u>
**Gerlands Food Fair**

<u>Interested Party</u>
**Tractor Supply Company**

<u>Interested Party</u>
**The Medicine Shoppe**        represented by **The Medicine Shoppe**
PRO SE

<u>Interested Party</u>
**Wood Pharmacy**        represented by **Wood Pharmacy**
PRO SE

<u>Interested Party</u>
**First Data Corporation**

<u>Interested Party</u>
**Mill Run Community Pharmacy**        represented by **Mill Run Community Pharmacy**
PRO SE

<u>Interested Party</u>
**Victory Marketing, LLC**

<u>Interested Party</u>
**Jonestown Pharmacy**        represented by **Jonestown Pharmacy**
PRO SE

<u>Interested Party</u>
**Healthlink Pharmacy**        represented by **Healthlink Pharmacy**
PRO SE

<u>Interested Party</u>
**Burgers & More, Inc.**

<u>Interested Party</u>
**Yellowstone Community Cooperative**

<u>Interested Party</u>
**Morris Petroleum, Inc.**

<u>Interested Party</u>
**Pharma LLC DBA Sebring Pharmacy**        represented by **Pharma LLC DBA Sebring Pharmacy**

PRO SE

**Interested Party**
**Fisherville Pharmacy, LLC**                    represented by **Fisherville Pharmacy, LLC**
                                                                PRO SE

**Interested Party**
**The Waldwin Group, Inc.**

**Interested Party**
**Waldwin Concessions, LLC**

**Interested Party**
**Waldwin Retail LLC**

**Interested Party**
**Bucklow Pharmacy, Inc.**                       represented by **Bucklow Pharmacy, Inc.**
                                                                PRO SE

**Interested Party**
**City of North Liberty**

**Interested Party**
**Immediate Pharmaceutical Services, Inc.**      represented by **Immediate Pharmaceutical Services, Inc.**
                                                                PRO SE

**Interested Party**
**Towne Drugs Inc.**                             represented by **Towne Drugs Inc.**
                                                                PRO SE

**Interested Party**
**Discount Drug Mart, Inc.**                     represented by **Discount Drug Mart, Inc.**
                                                                PRO SE

**Interested Party**
**Star Medical Center Pharmacy**                 represented by **Star Medical Center Pharmacy**
                                                                PRO SE

**Interested Party**
**La Montamita Co-op**

**Interested Party**
**Holst Pharmacy d/b/a The Medicine Store**      represented by **Holst Pharmacy d/b/a The Medicine Store**
                                                                PRO SE

**Interested Party**
**Krittenbrink Pharmacy**                        represented by **Krittenbrink Pharmacy**
                                                                PRO SE

**Interested Party**
**Pharm-A-Save Inc.**                            represented by **Pharm-A-Save Inc.**
                                                                PRO SE

**Interested Party**
**Sumpter Pharmacy, Inc.**                       represented by **Sumpter Pharmacy, Inc.**

PRO SE

**Interested Party**
**Medicap Pharmacy**                     represented by  **Medicap Pharmacy**
                                                          (See above for address)
                                                          PRO SE

**Interested Party**
**Pineland Pharmacy**                    represented by  **Pineland Pharmacy**
                                                          PRO SE

**Interested Party**
**Los Alamos Cooperative Market**

**Interested Party**
**Yorkville Drugstore**                  represented by  **Yorkville Drugstore**
                                                          PRO SE

**Interested Party**
**Ider Discount Drugs, Inc.**            represented by  **Ider Discount Drugs, Inc.**
                                                          PRO SE

**Interested Party**
**East End Food Coop**

**Interested Party**
**Donlon Healthmart Pharmacy**           represented by  **Donlon Healthmart Pharmacy**
                                                          PRO SE

**Interested Party**
**R&M Drugs**                            represented by  **R&M Drugs**
                                                          PRO SE

**Interested Party**
**Deep Roots Market**

**Interested Party**
**Concord Food Cooperative, Inc**

**Interested Party**
**Hawco, Inc. dba Ver Helst Drug Center**  represented by  **Hawco, Inc. dba Ver Helst Drug Center**
                                                          PRO SE

**Interested Party**
**Company Shops Market**

**Interested Party**
**Onion River Cooperative**

**Interested Party**
**West Pointe Pharmacy**                 represented by  **West Pointe Pharmacy**
                                                          PRO SE

**Interested Party**
**Minersville Pharmacy**                 represented by  **Minersville Pharmacy**

PRO SE

**Interested Party**
**Orange Pharmacy**                          represented by   **Orange Pharmacy**
                                                              PRO SE

**Interested Party**
**Kansas Pharmacy LLC**                      represented by   **Kansas Pharmacy LLC**
                                                              PRO SE

**Interested Party**
**Catoosa Family Pharmacy, LLC**             represented by   **Catoosa Family Pharmacy, LLC**
                                                              PRO SE

**Interested Party**
**Four Star Drug of Bethany, Inc.**          represented by   **Four Star Drug of Bethany, Inc.**
                                                              PRO SE

**Interested Party**
**Trumm Drug, Inc.**                         represented by   **Trumm Drug, Inc.**
                                                              PRO SE

**Interested Party**
**Lindsay Drug Co., Inc.**                   represented by   **Lindsay Drug Co., Inc.**
                                                              PRO SE

**Interested Party**
**Elliott Plaza Pharmacy, LLC**              represented by   **Elliott Plaza Pharmacy, LLC**
                                                              PRO SE

**Interested Party**
**Genesee Co-Op Natural Food Store, Inc.,**

**Interested Party**
**Valley Pharmacy**                          represented by   **Valley Pharmacy**
                                                              PRO SE

**Interested Party**
**Three Rivers Food Co-Op, Inc.,**

**Interested Party**
**Inola Drug Inc.**                          represented by   **Inola Drug Inc.**
                                                              PRO SE

**Interested Party**
**Family Drug**                              represented by   **Family Drug**
                                                              PRO SE

**Interested Party**
**Bouvier Pharmacy Inc.**                    represented by   **Bouvier Pharmacy Inc.**
                                                              PRO SE

**Interested Party**
**Brown's Main Street Pharmacy, Inc.**       represented by   **Brown's Main Street Pharmacy, Inc.**
                                                              PRO SE

# A158

**Interested Party**

**Langston Drug Store**         represented by **Langston Drug Store**
PRO SE

**Interested Party**

**Grand Forks Food Co-op**

**Interested Party**

**Ron's Pharmacy, Inc.**         represented by **Ron's Pharmacy, Inc.**
PRO SE

**Interested Party**

**WPR Food Enterprises, LLC**         represented by **WPR Food Enterprises, LLC**
PRO SE

**Interested Party**

**Lawson Pharmacy**         represented by **Lawson Pharmacy**
PRO SE

**Interested Party**

**Powell Foods of 104th Street, LLC**         represented by **Powell Foods of 104th Street, LLC**
PRO SE

**Interested Party**

**Los Ebanos Pharmacies and Home Health Care, Inc.**         represented by **Los Ebanos Pharmacies and Home Health Care, Inc.**
PRO SE

**Interested Party**

**Hanover Consumer Cooperative Society, Inc.**

**Interested Party**

**Robert Fox Inc**         represented by **Robert Fox Inc**
PRO SE

**Interested Party**

**River Valley Market, LLC**

**Interested Party**

**Wilderness Center Pharmacy Inc.**         represented by **Wilderness Center Pharmacy Inc.**
PRO SE

**Interested Party**

**Doctors Park Pharmacy**         represented by **Doctors Park Pharmacy**
PRO SE

**Interested Party**

**Louis Morgan Drugs No. 5 Inc.**         represented by **Louis Morgan Drugs No. 5 Inc.**
PRO SE

**Interested Party**

**Vet's Oil Company Inc**         represented by **Vet's Oil Company Inc**
PRO SE

**Interested Party**

Kems Pharmacy/optiMed Pharmacy/D&C          represented by   **Kems Pharmacy/optiMed Pharmacy/D&C**
enterprise Inc.                                              **enterprise Inc.**
                                                            PRO SE

**Interested Party**

**Elkton Family Pharmacy**                   represented by   **Elkton Family Pharmacy**
                                                            PRO SE

**Interested Party**

**MJKL Enterprises, MJKL Enterprises**        represented by   **MJKL Enterprises, MJKL Enterprises**
**Midwest, Pizza Revolucion, and Frontier**                 **Midwest, Pizza Revolucion, and Frontier**
**Star**                                                    **Star**
                                                            PRO SE

**Interested Party**

**Clayton Hometown Pharmacy**                represented by   **Clayton Hometown Pharmacy**
                                                            PRO SE

**Interested Party**

**Willimantie Food Coop**

**Interested Party**

**Linden Hills Co-Op**

**Interested Party**

**Patient Care Pharmacy**                    represented by   **Patient Care Pharmacy**
                                                            PRO SE

**Interested Party**

**Stop-N-Go Foodmart**                       represented by   **Stop-N-Go Foodmart**
                                                            PRO SE

**Interested Party**

**Grand Forks Food Co-op**

**Interested Party**

**Elmer Hometown Pharmacy**                  represented by   **Elmer Hometown Pharmacy**
                                                            PRO SE

**Interested Party**

**Okian Natural Foods**

**Interested Party**

**Lindberg Pharmacy**                        represented by   **Lindberg Pharmacy**
                                                            PRO SE

**Interested Party**

**Lindenwold Hometown Pharmacy**             represented by   **Lindenwold Hometown Pharmacy**
                                                            PRO SE

**Interested Party**

**The Food Co-op**

**Interested Party**

**Trader Gus Shell**                         represented by   **Trader Gus Shell**
                                                            PRO SE

Case 12-4671, Document 1254, 12/09/2014, 1389264, Page 187 of 277

**Interested Party**

**Central Avenue Pharmacy Inc.**                    represented by   **Central Avenue Pharmacy Inc.**
                                                                    PRO SE

**Interested Party**

**Matlack Hometown Pharmacy**                       represented by   **Matlack Hometown Pharmacy**
                                                                    PRO SE

**Interested Party**

**Skagit Valley Food Co-op**

**Interested Party**

**Silver City Food Co-op**

**Interested Party**

**Riverside Hometown Pharmacy**                     represented by   **Riverside Hometown Pharmacy**
                                                                    PRO SE

**Interested Party**

**Buy For Less Discount Pharmacy dba**              represented by   **Buy For Less Discount Pharmacy dba**
**Sheridan Express Pharmacy**                                       **Sheridan Express Pharmacy**
                                                                    PRO SE

**Interested Party**

**Spruce Mountain Pharmacy**                        represented by   **Spruce Mountain Pharmacy**
                                                                    PRO SE

**Interested Party**

**Byard-Mercer Pharmacy**                           represented by   **Byard-Mercer Pharmacy**
                                                                    PRO SE

**Interested Party**

**Quincy Natural Foods Co-op**

**Interested Party**

**Community Pharmacy, Inc.**                         represented by   **Community Pharmacy, Inc.**
                                                                    PRO SE

**Interested Party**

**Total Care Pharmacy**                             represented by   **Total Care Pharmacy**
                                                                    PRO SE

**Interested Party**

**Sacramento Natural Foods Cooperative, Inc.**

**Interested Party**

**People's Food Cooperative, Inc.,**

**Interested Party**

**Glenview Apothecary Inc.**                        represented by   **Glenview Apothecary Inc.**
                                                                    PRO SE

**Interested Party**

**The Medicine Shoppe**                             represented by   **The Medicine Shoppe**
                                                                    (See above for address)

PRO SE

**Interested Party**
**North Coast Cooperative, Inc.,**

**Interested Party**
**Dairyland Depot**                                    represented by  **Dairyland Depot**
                                                                        PRO SE

**Interested Party**
**Ocean Beach People's Organic Food Co-op**

**Interested Party**
**Jordan Pharmacy Inc.**                               represented by  **Jordan Pharmacy Inc.**
                                                                        PRO SE

**Interested Party**
**Moscow Food Co-op**

**Interested Party**
**Medicine Shoppe and Washington**                     represented by  **Medicine Shoppe and Washington**
**Healthmart**                                                          **Healthmart**
                                                                        PRO SE

**Interested Party**
**Medford Food Co-op**

**Interested Party**
**Gore Green County Drug, Inc.**                       represented by  **Gore Green County Drug, Inc.**
                                                                        PRO SE

**Interested Party**
**Harvest Co-op Markets**

**Interested Party**
**The Medicine Shoppe**                                represented by  **The Medicine Shoppe**
                                                                        (See above for address)
                                                                        PRO SE

**Interested Party**
**Nicson, Inc. and Abrams BP, Inc.**                   represented by  **Nicson, Inc. and Abrams BP, Inc.**
                                                                        PRO SE

**Interested Party**
**GreenStar Cooperative Market , Inc.**

**Interested Party**
**Good Foods Co-op**

**Interested Party**
**Family Pharmacy of Chester LLC dba**                 represented by  **Family Pharmacy of Chester LLC dba**
**Victor Drugs Healthmart**                                            **Victor Drugs Healthmart**
                                                                        PRO SE

**Interested Party**

**Friendly City Food Cooperative, Inc.**

<u>Interested Party</u>

**Prairie Drug**             represented by    **Prairie Drug**
                                                 PRO SE

<u>Interested Party</u>

**Books at Quail Corner, Inc**

<u>Interested Party</u>

**Westpark Discount Pharmacy**        represented by    **Westpark Discount Pharmacy**
                                                 PRO SE

<u>Interested Party</u>

**Houchens Food Group, Inc.,**

<u>Interested Party</u>

**Houchens Restaurants, LLC**

<u>Interested Party</u>

**The Country Squire Disc. Pharmacy, Inc.**    represented by    **The Country Squire Disc. Pharmacy, Inc.**
                                                 PRO SE

<u>Interested Party</u>

**Hitcents.com, Inc.,**

<u>Interested Party</u>

**Mike Biehl D.B.A. Golden Sands Mini Mart**    represented by    **Mike Biehl D.B.A. Golden Sands Mini Mart**
                                                 PRO SE

<u>Interested Party</u>

**City Limits C-Store**             represented by    **City Limits C-Store**
                                                   PRO SE

<u>Interested Party</u>

**Glen Ed Pharmacy**             represented by    **Glen Ed Pharmacy**
                                                   PRO SE

<u>Interested Party</u>

**M & N Foods, LLC**

<u>Interested Party</u>

**Trilogy Health Care, LLC**        represented by    **Trilogy Health Care, LLC**
                                                 PRO SE

<u>Interested Party</u>

**R.P.C., Inc.,**

<u>Interested Party</u>

**Ralph's Supermarket LLC**

<u>Interested Party</u>

**Panera Bread (E. Northport)**

<u>Interested Party</u>

**Panera Bread (Lake Grove)**

**Interested Party**
**Upper Darby Pharmacy**                                  represented by   **Upper Darby Pharmacy**
                                                                          PRO SE

**Interested Party**
**Panera Bread (Bayshore)**

**Interested Party**
**Double Quick Inc., Gresham Service Stations**          represented by   **Double Quick Inc., Gresham Service Stations**
**and Tobacco Quick**                                                     **and Tobacco Quick**
                                                                          PRO SE

**Interested Party**
**Douglas Corporation of Michigan**

**Interested Party**
**Lake Elmo Oil, Inc.**

**Interested Party**
**Kelly Oil LLC**

**Interested Party**
**CSC Investments, LLC**

**Interested Party**
**Coleman Oil Company**                                  represented by   **Coleman Oil Company**
                                                                          PRO SE

**Interested Party**
**Virginia Tech Services, Inc.**

**Interested Party**
**Panera Bread (Farmingdale)**

**Interested Party**
**Vanderheyden Enterprise LLC**                          represented by   **Vanderheyden Enterprise LLC**
                                                                          PRO SE

**Interested Party**
**S&K Med Pharmacy**                                     represented by   **S&K Med Pharmacy**
                                                                          PRO SE

**Interested Party**
**Burnstad Bros. Inc.**

**Interested Party**
**M.W.S. Enterprises, Inc.**                             represented by   **M.W.S. Enterprises, Inc.**
                                                                          PRO SE

**Interested Party**
**Port Consolidated, Inc.**

**Interested Party**

**A164**

**Jon's Drug Inc.**                                     represented by  **Jon's Drug Inc.**
                                                                        PRO SE

**Interested Party**

**Volunteer Oil Company, Inc.**

**Interested Party**

**Peakside Pharmacy Care Center**                       represented by  **Peakside Pharmacy Care Center**
                                                                        PRO SE

**Interested Party**

**Food Giant Supermarkets, Inc.,**

**Interested Party**

**Thompson Oconto Enterprises Inc.**                    represented by  **Thompson Oconto Enterprises Inc.**
                                                                        PRO SE

**Interested Party**

**Texas Restaurant Group, Inc., Dallas Fresh,
Inc.**

**Interested Party**

**Houchens Industries, Inc.**

**Interested Party**

**Jr. Food Stores, Inc.,**

**Interested Party**

**Nord's Pharmacy & Gifts Inc.**                        represented by  **Nord's Pharmacy & Gifts Inc.**
                                                                        PRO SE

**Interested Party**

**Scotty's Contracting & Stone LLC**

**Interested Party**

**Furman's, Inc.,**

**Interested Party**

**Stephens Pipe & Steel, LLC**

**Interested Party**

**Gresham Petroleum Co., Gresham**                      represented by  **Gresham Petroleum Co., Gresham**
**McPherson Oil Co., Quick 7 Star, Triple**                             **McPherson Oil Co., Quick 7 Star, Triple**
**Stop, One Stop Market, Windham Service**                              **Stop, One Stop Market, Windham Service**
**Station, and Byrd Service Station**                                   **Station, and Byrd Service Station**
                                                                        PRO SE

**Interested Party**

**Panera Bread (Mineola)**

**Interested Party**

**Kidd Healthmart Drug Co., Inc.**                      represented by  **Kidd Healthmart Drug Co., Inc.**
                                                                        PRO SE

**Interested Party**

**G&J Brooks Enterprises, Inc.**

<u>**Interested Party**</u>
**Pilot Travel Centus LLC**                    represented by  **Pilot Travel Centus LLC**
                                                              PRO SE

<u>**Interested Party**</u>
**R&Q Corporation**                    represented by  **R&Q Corporation**
                                                      PRO SE

<u>**Interested Party**</u>
**NJ Applebee's**

<u>**Interested Party**</u>
**Burlington Donuts Inc.**

<u>**Interested Party**</u>
**Dave's Supermarkets**

<u>**Interested Party**</u>
**MTG Management Inc**                    represented by  **MTG Management Inc**
                                                          PRO SE

<u>**Interested Party**</u>
**Lawrence Drug Inc.**                    represented by  **Lawrence Drug Inc.**
                                                          PRO SE

<u>**Interested Party**</u>
**Novo Operations, Inc.,**

<u>**Interested Party**</u>
**Kidsmeds Pharmacy**                    represented by  **Kidsmeds Pharmacy**
                                                         PRO SE

<u>**Interested Party**</u>
**Mountain Country Supermarket**

<u>**Interested Party**</u>
**Dundee Pharmacy**                    represented by  **Dundee Pharmacy**
                                                       PRO SE

<u>**Interested Party**</u>
**R&R Health Care Solutions, Inc.**                    represented by  **R&R Health Care Solutions, Inc.**
                                                                      PRO SE

<u>**Interested Party**</u>
**Matherne's Supermarkets**

<u>**Interested Party**</u>
**D&H Company**                    represented by  **D&H Company**
                                                   PRO SE

<u>**Interested Party**</u>
**NJ Applebee's (Milltown)**

**Interested Party**

**Salem Crossroads Apothecary**                          represented by   **Salem Crossroads Apothecary**
                                                                          PRO SE

**Interested Party**

**Jeffrey P. Biddle Inc. dba Village Pharmacy**          represented by   **Jeffrey P. Biddle Inc. dba Village Pharmacy**
                                                                          PRO SE

**Interested Party**

**Little Verons**

**Interested Party**

**Investing Associates Inc.**                            represented by   **Investing Associates Inc.**
                                                                          PRO SE

**Interested Party**

**Keystone Pharmacy**                                    represented by   **Keystone Pharmacy**
                                                                          PRO SE

**Interested Party**

**Brooks Brothers Group, Inc.**

**Interested Party**

**Meadow Valley Pharmacy**                               represented by   **Meadow Valley Pharmacy**
                                                                          PRO SE

**Interested Party**

**Golden Cove Pharmacy**                                 represented by   **Golden Cove Pharmacy**
                                                                          PRO SE

**Interested Party**

**Quick Check Convenience Store, Inc.**                  represented by   **Quick Check Convenience Store, Inc.**
                                                                          PRO SE

**Interested Party**

**Panera Bread (Long Island City)**

**Interested Party**

**Panera Bread (East Meadow)**

**Interested Party**

**Tunkhannock Compounding Center**                       represented by   **Tunkhannock Compounding Center**
                                                                          PRO SE

**Interested Party**

**Pill Box Inc.**                                        represented by   **Pill Box Inc.**
                                                                          PRO SE

**Interested Party**

**Quick Check Corp.**                                    represented by   **Quick Check Corp.**
                                                                          PRO SE

**Interested Party**

**Mount View Mobil convenience store**

**Interested Party**

**Kirk's Pharmacy, Inc.**                    represented by   **Kirk's Pharmacy, Inc.**
                                                              PRO SE

**Interested Party**

**Winola Pharmacy**                          represented by   **Winola Pharmacy**
                                                              PRO SE

**Interested Party**

**Kirk's Pharmacy at Sunrise**               represented by   **Kirk's Pharmacy at Sunrise**
                                                              PRO SE

**Interested Party**

**Konicki Pharmacy**                         represented by   **Konicki Pharmacy**
                                                              PRO SE

**Interested Party**

**Steaks N Stuff Lincoln**                   represented by   **Steaks N Stuff Lincoln**
                                                              PRO SE

**Interested Party**

**IDM Pharmacy/Dollar Maven**                represented by   **IDM Pharmacy/Dollar Maven**
                                                              PRO SE

**Interested Party**

**Kirk's Pharmacy at Hartland**              represented by   **Kirk's Pharmacy at Hartland**
                                                              PRO SE

**Interested Party**

**Serendipity Donuts, Inc.**

**Interested Party**

**Towne Drugs Inc.**                         represented by   **Towne Drugs Inc.**
                                                              PRO SE

**Interested Party**

**Country Yankee Grocer**                    represented by   **Country Yankee Grocer**
                                                              PRO SE

**Interested Party**

**Goody Koontz Drug Store Inc.**             represented by   **Goody Koontz Drug Store Inc.**
                                                              PRO SE

**Interested Party**

**Yorkville Drugstore**                      represented by   **Yorkville Drugstore**
                                                              (See above for address)
                                                              PRO SE

**Interested Party**

**Getman-Apothecary Shoppe**                 represented by   **Getman-Apothecary Shoppe**
                                                              PRO SE

**Interested Party**

**Pharmacy World Inc.**                      represented by   **Pharmacy World Inc.**
                                                              PRO SE

Case 12-4671, Document 1254, 12/09/2014, 1389264, Page 195 of 277

**Interested Party**
**FMS Pharmacy**                          represented by   **FMS Pharmacy**
                                                           PRO SE

**Interested Party**
**Leon's Medical Clinic Pharmacy**        represented by   **Leon's Medical Clinic Pharmacy**
                                                           PRO SE

**Interested Party**
**By-Lo Oil Co., Speedy Q Markets, Inc. Craig**   represented by   **By-Lo Oil Co., Speedy Q Markets, Inc. Craig**
**Food Stores, Inc. and Lawrence Oil Co.**                         **Food Stores, Inc. and Lawrence Oil Co.**
                                                                   PRO SE

**Interested Party**
**English Plaza Pharmacy**                represented by   **English Plaza Pharmacy**
                                                           PRO SE

**Interested Party**
**Dodgeville Crossings, Inc.,**

**Interested Party**
**Shop-N-Go**                             represented by   **Shop-N-Go**
                                                           PRO SE

**Interested Party**
**Montevallo Drug**                       represented by   **Montevallo Drug**
                                                           PRO SE

**Interested Party**
**Brighton-Eggert Pharmacy**              represented by   **Brighton-Eggert Pharmacy**
                                                           PRO SE

**Interested Party**
**Krios Donuts, Inc.,**

**Interested Party**
**RTTF Enterprises**                      represented by   **RTTF Enterprises**
                                                           PRO SE

**Interested Party**
**Titan Donuts, Inc.,**

**Interested Party**
**Northern Bedford Pharmacy**             represented by   **Northern Bedford Pharmacy**
                                                           PRO SE

**Interested Party**
**Brabham Oil Co., Inc.**                 represented by   **Brabham Oil Co., Inc.**
                                                           PRO SE

**Interested Party**
**Red Shift Donuts, Inc.,**

**Interested Party**
**J&S Professional Pharmacy, Inc.**       represented by   **J&S Professional Pharmacy, Inc.**

PRO SE

**Interested Party**

**Hampton Allied Pharmacy**                    represented by   **Hampton Allied Pharmacy**
PRO SE

**Interested Party**

**Esco Drug Co.**                              represented by   **Esco Drug Co.**
PRO SE

**Interested Party**

**Blue Sky Associates, LLC.,**

**Interested Party**

**North Scranton CFM LLC**                     represented by   **North Scranton CFM LLC**
PRO SE

**Interested Party**

**Little Five Points Pharmacy Inc.**           represented by   **Little Five Points Pharmacy Inc.**
PRO SE

**Interested Party**

**Galva Pharmacy**                             represented by   **Galva Pharmacy**
PRO SE

**Interested Party**

**Kronus Donuts, Inc.,**

**Interested Party**

**Thrifty Drug Stores, Inc.**                  represented by   **Thrifty Drug Stores, Inc.**
PRO SE

**Interested Party**

**Nebraska Grocery Industry Association, Inc.**   represented by   **Nebraska Grocery Industry Association, Inc.**

PRO SE

**Interested Party**

**Southall Pharmacy, PLLC**                    represented by   **Southall Pharmacy, PLLC**
PRO SE

**Interested Party**

**Dusini Drug Inc.**                           represented by   **Dusini Drug Inc.**
PRO SE

**Interested Party**

**Bull City Homebrew**                         represented by   **Bull City Homebrew**
PRO SE

**Interested Party**

**Foster's Eastside Pharmacy**                 represented by   **Foster's Eastside Pharmacy**
PRO SE

**Interested Party**

**Hartig Drug Company, Inc.**                  represented by   **Hartig Drug Company, Inc.**
PRO SE

**Interested Party**

**Sea Chord Donuts, Inc.,**

**Interested Party**

**Corner Pharmacy, LLC**                    represented by  **Corner Pharmacy, LLC**
                                                           PRO SE

**Interested Party**

**The Children's Place Retail Stores, Inc.,**

**Interested Party**

**Madison Pharmacy**                        represented by  **Madison Pharmacy**
                                                           PRO SE

**Interested Party**

**Curtis Convenience Stores, Inc.**         represented by  **Curtis Convenience Stores, Inc.**
                                                           PRO SE

**Interested Party**

**Reed's Family Pharmacy**                  represented by  **Reed's Family Pharmacy**
                                                           PRO SE

**Interested Party**

**Island Pharmacy**                         represented by  **Island Pharmacy**
                                                           PRO SE

**Interested Party**

**Liebe Drug Inc.**                         represented by  **Liebe Drug Inc.**
                                                           PRO SE

**Interested Party**

**Suburban Pharmacy**                       represented by  **Suburban Pharmacy**
                                                           PRO SE

**Interested Party**

**Speedy Car Wash, LLC**                    represented by  **Speedy Car Wash, LLC**
                                                           PRO SE

**Interested Party**

**Liberty Truck Center Inc.**

**Interested Party**

**Pharmacy Center**                         represented by  **Pharmacy Center**
                                                           PRO SE

**Interested Party**

**Thrifty Way Pharmacy of St. Martinville**  represented by  **Thrifty Way Pharmacy of St. Martinville**
                                                           PRO SE

**Interested Party**

**Mission Trail Oil Co.**                   represented by  **Mission Trail Oil Co.**
                                                           PRO SE

**Interested Party**

**Brant-Sta, Inc.**

**Interested Party**

**Robinson Oil Corp.**                          represented by **Robinson Oil Corp.**
                                                PRO SE

**Interested Party**

**Schmidt Oil Co., Inc.**                       represented by **Schmidt Oil Co., Inc.**
                                                PRO SE

**Interested Party**

**Fabulous Freddy's**                           represented by **Fabulous Freddy's**
                                                PRO SE

**Interested Party**

**Northwest Petroleum, LP**                     represented by **Northwest Petroleum, LP**
                                                PRO SE

**Interested Party**

**Braker Park, LP**                             represented by **Braker Park, LP**
                                                PRO SE

**Interested Party**

**Farmacia CDT Cayey**                          represented by **Farmacia CDT Cayey**
                                                PRO SE

**Interested Party**

**M & D Star Drug Inc.**                        represented by **M & D Star Drug Inc.**
                                                PRO SE

**Interested Party**

**LeeMak 529, LLC**                             represented by **LeeMak 529, LLC**
                                                PRO SE

**Interested Party**

**LeeMak Jarrell, LLC**                         represented by **LeeMak Jarrell, LLC**
                                                PRO SE

**Interested Party**

**LeeMak Normandy, LLC**                        represented by **LeeMak Normandy, LLC**
                                                PRO SE

**Interested Party**

**LeeMak Lakeline, LLC**                        represented by **LeeMak Lakeline, LLC**
                                                PRO SE

**Interested Party**

**LeeMak Teravista, LLC**                       represented by **LeeMak Teravista, LLC**
                                                PRO SE

**Interested Party**

**Westbrook Park Pharmacy**                     represented by **Westbrook Park Pharmacy**
                                                PRO SE

**Interested Party**

**Galeton Drug**                                represented by **Galeton Drug**
                                                PRO SE

**Interested Party**
**LeeMak St John, LLC**                        represented by  **LeeMak St John, LLC**
                                                              PRO SE

**Interested Party**
**LeeMak Wilson, LLC**                         represented by  **LeeMak Wilson, LLC**
                                                              PRO SE

**Interested Party**
**Corkreans The Pharmacist**                   represented by  **Corkreans The Pharmacist**
                                                              PRO SE

**Interested Party**
**LeeMak Beechnut, LLC**                       represented by  **LeeMak Beechnut, LLC**
                                                              PRO SE

**Interested Party**
**Canby Drug & Gifts**                         represented by  **Canby Drug & Gifts**
                                                              PRO SE

**Interested Party**
**Weick's Pharmacy**                           represented by  **Weick's Pharmacy**
                                                              PRO SE

**Interested Party**
**North Dallas Petroleum, LP**                 represented by  **North Dallas Petroleum, LP**
                                                              PRO SE

**Interested Party**
**Hideg Pharmacy Inc.**                        represented by  **Hideg Pharmacy Inc.**
                                                              PRO SE

**Interested Party**
**Toms One Stop**                              represented by  **Toms One Stop**
                                                              PRO SE

**Interested Party**
**Main Street Apothecary**                     represented by  **Main Street Apothecary**
                                                              PRO SE

**Interested Party**
**LB Metcalf, Inc**                            represented by  **LB Metcalf, Inc**
                                                              PRO SE

**Interested Party**
**Bolton's Pharmacy II, Inc**                  represented by  **Bolton's Pharmacy II, Inc**
                                                              PRO SE

**Interested Party**
**Old Corner Drug**                            represented by  **Old Corner Drug**
                                                              PRO SE

**Interested Party**
**Island Drug**                                represented by  **Island Drug**
                                                              PRO SE

**Interested Party**

**David Michael Foods Inc**                    represented by **David Michael Foods Inc**
                                                              PRO SE

**Interested Party**

**Minersville Pharmacy**                       represented by **Minersville Pharmacy**
                                                              (See above for address)
                                                              PRO SE

**Interested Party**

**Jeffrey Michael Foods Inc**                  represented by **Jeffrey Michael Foods Inc**
                                                              PRO SE

**Interested Party**

**William Michael Foods Inc**                  represented by **William Michael Foods Inc**
                                                              PRO SE

**Interested Party**

**Ken's Pharmacy**                             represented by **Ken's Pharmacy**
                                                              PRO SE

**Interested Party**

**Cynthia D Lee Enterprises Inc**              represented by **Cynthia D Lee Enterprises Inc**
                                                              PRO SE

**Interested Party**

**Village Pharmacy**

**Interested Party**

**OrangeSubway Inc.**                          represented by **OrangeSubway Inc.**
                                                              PRO SE

**Interested Party**

**Stilwell Pharmacy**                          represented by **Stilwell Pharmacy**
                                                              PRO SE

**Interested Party**

**Hometown Subways, LLC**                      represented by **Hometown Subways, LLC**
                                                              PRO SE

**Interested Party**

**Medic Pharmacy**                             represented by **Medic Pharmacy**
                                                              PRO SE

**Interested Party**

**Johnston Drug, Inc.**                        represented by **Johnston Drug, Inc.**
                                                              PRO SE

**Interested Party**

**Randy's Pharmacy, Inc.**                     represented by **Randy's Pharmacy, Inc.**
                                                              PRO SE

**Interested Party**

**C & B Warehouse Distributing, Inc.**         represented by **C & B Warehouse Distributing, Inc.**
                                                              PRO SE

**Interested Party**

**The Corner Drug Store**                          represented by   **The Corner Drug Store**
                                                                   PRO SE

**Interested Party**

**P & P Marketplace dba Pump & Pantry**            represented by   **P & P Marketplace dba Pump & Pantry**
                                                                   PRO SE

**Interested Party**

**Hospital Pharmacy, Inc.**                        represented by   **Hospital Pharmacy, Inc.**
                                                                   PRO SE

**Interested Party**

**Trag Industries Incorporated**                   represented by   **Trag Industries Incorporated**
                                                                   PRO SE

**Interested Party**

**Linden Drug Co., Inc.**                          represented by   **Linden Drug Co., Inc.**
                                                                   PRO SE

**Interested Party**

**Hometown subways, LLC**                          represented by   **Hometown subways, LLC**
                                                                   PRO SE

**Interested Party**

**Doyle's Drug**                                   represented by   **Doyle's Drug**
                                                                   PRO SE

**Interested Party**

**Redinger Pharmacy**                              represented by   **Redinger Pharmacy**
                                                                   PRO SE

**Interested Party**

**Trinity & Zamora Investments Inc**               represented by   **Trinity & Zamora Investments Inc**
                                                                   PRO SE

**Interested Party**

**Dunaway's Imperial Pharmacy**                    represented by   **Dunaway's Imperial Pharmacy**
                                                                   PRO SE

**Interested Party**

**Ike's 25th Street Exxon**                        represented by   **Ike's 25th Street Exxon**
                                                                   PRO SE

**Interested Party**

**Ike's Airport Garage**                           represented by   **Ike's Airport Garage**
                                                                   PRO SE

**Interested Party**

**Zitomer - Z Chemists - Thriftway Far**           represented by   **Zitomer - Z Chemists - Thriftway Far**
**Rockaway Drug**                                                  **Rockaway Drug**
                                                                   PRO SE

**Interested Party**

**Ikes Airport Sunoco**                            represented by   **Ikes Airport Sunoco**

PRO SE

**Interested Party**

**Friends Pharmacy, Inc.**                    represented by   **Friends Pharmacy, Inc.**
                                                               PRO SE

**Interested Party**

**Ike's Shell**                               represented by   **Ike's Shell**
                                                               PRO SE

**Interested Party**

**Valley Pharmacy**                           represented by   **Valley Pharmacy**
                                                               (See above for address)
                                                               PRO SE

**Interested Party**

**Five J's Service CO LLC**                   represented by   **Five J's Service CO LLC**
                                                               PRO SE

**Interested Party**

**Bob Johnson's Pharmacy**                    represented by   **Bob Johnson's Pharmacy**
                                                               PRO SE

**Interested Party**

**Subway #14951**                             represented by   **Subway #14951**
                                                               PRO SE

**Interested Party**

**Tahoka Drug**                               represented by   **Tahoka Drug**
                                                               PRO SE

**Interested Party**

**Ross Fogg Fuel Oil Company**                represented by   **Ross Fogg Fuel Oil Company**
                                                               PRO SE

**Interested Party**

**Prescriptions Compunding Pharmacy**         represented by   **Prescriptions Compunding Pharmacy**
                                                               PRO SE

**Interested Party**

**Hoagies, Inc. dba Subway**                  represented by   **Hoagies, Inc. dba Subway**
                                                               PRO SE

**Interested Party**

**Budny Humidifier**                          represented by   **Budny Humidifier**
                                                               PRO SE

**Interested Party**

**Eagle Petroleum**                           represented by   **Eagle Petroleum**
                                                               PRO SE

**Interested Party**

**Budny Fuel Oil Company**                    represented by   **Budny Fuel Oil Company**
                                                               PRO SE

**Interested Party**

**Hometown Subways, LLC**                    represented by   **Hometown Subways, LLC**
                                                             (See above for address)
                                                             PRO SE

**Interested Party**
**JW Pierson Co**                            represented by   **JW Pierson Co**
                                                             PRO SE

**Interested Party**
**Super Subways Inc**                        represented by   **Super Subways Inc**
                                                             PRO SE

**Interested Party**
**Mazzo Oil**                                represented by   **Mazzo Oil**
                                                             PRO SE

**Interested Party**
**Vatterman's Sand Point Pharmacy**          represented by   **Vatterman's Sand Point Pharmacy**
                                                             PRO SE

**Interested Party**
**GMD Services, Inc.**                       represented by   **GMD Services, Inc.**
                                                             PRO SE

**Interested Party**
**Theraderm, Inc.**                          represented by   **Theraderm, Inc.**
                                                             PRO SE

**Interested Party**
**Deull Fuel Company**                       represented by   **Deull Fuel Company**
                                                             PRO SE

**Interested Party**
**Z-Stop Drugs, Inc.**                       represented by   **Z-Stop Drugs, Inc.**
                                                             PRO SE

**Interested Party**
**Lakeview Pharmacy**                        represented by   **Lakeview Pharmacy**
                                                             PRO SE

**Interested Party**
**LeMars Subway Inc.**                       represented by   **LeMars Subway Inc.**
                                                             PRO SE

**Interested Party**
**Foulk's Service Inc**                      represented by   **Foulk's Service Inc**
                                                             PRO SE

**Interested Party**
**Smith Drug, PLLC**                         represented by   **Smith Drug, PLLC**
                                                             PRO SE

**Interested Party**
**TMB Corporation**                          represented by   **TMB Corporation**
                                                             PRO SE

**Interested Party**

**jada prooperties**                          represented by  **jada prooperties**
                                                              PRO SE

**Interested Party**

**Hominy Rexall, Inc.**                       represented by  **Hominy Rexall, Inc.**
                                                              PRO SE

**Interested Party**

**Jasland, Inc dba Subway Sandwich Shop**     represented by  **Jasland, Inc dba Subway Sandwich Shop**
                                                              PRO SE

**Interested Party**

**Merwin Long Term Care, Inc.**               represented by  **Merwin Long Term Care, Inc.**
                                                              PRO SE

**Interested Party**

**V & P Inc**                                 represented by  **V & P Inc**
                                                              PRO SE

**Interested Party**

**Rushville Pharmacy**                        represented by  **Rushville Pharmacy**
                                                              PRO SE

**Interested Party**

**Puckett Discount Pharmacy**                 represented by  **Puckett Discount Pharmacy**
                                                              PRO SE

**Interested Party**

**marty inc dba subway**                      represented by  **marty inc dba subway**
                                                              PRO SE

**Interested Party**

**WB Drug**                                   represented by  **WB Drug**
                                                              PRO SE

**Interested Party**

**marty inc dba subway**                      represented by  **marty inc dba subway**
                                                              (See above for address)
                                                              PRO SE

**Interested Party**

**South Miami Pharmacy, Inc.**                represented by  **South Miami Pharmacy, Inc.**
                                                              PRO SE

**Interested Party**

**South Miami Pharmacy II, Inc.**             represented by  **South Miami Pharmacy II, Inc.**
                                                              PRO SE

**Interested Party**

**South Miami Pharmacy Compounding, LLC**     represented by  **South Miami Pharmacy Compounding, LLC**
                                                              PRO SE

**Interested Party**

**Hutton Pharmacy**                           represented by  **Hutton Pharmacy**

Case 12-4671, Document 1254, 12/09/2014, 1389264, Page 205 of 277

PRO SE

**Interested Party**

**Payne Family Pharmacy**                    represented by    **Payne Family Pharmacy**
                                                               PRO SE

**Interested Party**

**Greenwood-Stearns Enterprises**            represented by    **Greenwood-Stearns Enterprises**
                                                               PRO SE

**Interested Party**

**GDK Enterprises, Inc.**                    represented by    **GDK Enterprises, Inc.**
                                                               PRO SE

**Interested Party**

**Harvard Family Physicians Pharmacy**       represented by    **Harvard Family Physicians Pharmacy**
                                                               (See above for address)
                                                               PRO SE

**Interested Party**

**SVG Enterprises Inc**                      represented by    **SVG Enterprises Inc**
                                                               PRO SE

**Interested Party**

**Subway of Ozarks Eldon**                   represented by    **Subway of Ozarks Eldon**
                                                               PRO SE

**Interested Party**

**Martin's Pharmacy**                        represented by    **Martin's Pharmacy**
                                                               PRO SE

**Interested Party**

**Quick Meds Express Pharmacy**              represented by    **Quick Meds Express Pharmacy**
                                                               PRO SE

**Interested Party**

**Subco Enterprises Inc**                    represented by    **Subco Enterprises Inc**
                                                               PRO SE

**Interested Party**

**Martin's Pharmacy in Piggly Wiggly**       represented by    **Martin's Pharmacy in Piggly Wiggly**
                                                               PRO SE

**Interested Party**

**Medicap Pharmacy**                         represented by    **Medicap Pharmacy**
                                                               (See above for address)
                                                               PRO SE

**Interested Party**

**nchise Owner**                             represented by    **nchise Owner**
                                                               PRO SE

**Interested Party**

**Eichelberger Subs Inc.**                   represented by    **Eichelberger Subs Inc.**
                                                               PRO SE

**Interested Party**

**Medicap Pharmacy #8011**                    represented by    **Medicap Pharmacy #8011**
                                                                PRO SE

**Interested Party**

**Spurgeon's 66 Service**                     represented by    **Spurgeon's 66 Service**
                                                                PRO SE

**Interested Party**

**Medicap Pharmacy #8036**                    represented by    **Medicap Pharmacy #8036**
                                                                PRO SE

**Interested Party**

**VCM Inc.**                                  represented by    **VCM Inc.**
                                                                PRO SE

**Interested Party**

**Oberlin Subway Inc**                        represented by    **Oberlin Subway Inc**
                                                                PRO SE

**Interested Party**

**Medicap Pharmacy #8043**                    represented by    **Medicap Pharmacy #8043**
                                                                PRO SE

**Interested Party**

**Clairmont Development, Inc dba Subway**     represented by    **Clairmont Development, Inc dba Subway**
**#23607**                                                     **#23607**
                                                                PRO SE

**Interested Party**

**Bomber, Inc. DBA Subway**                   represented by    **Bomber, Inc. DBA Subway**
                                                                PRO SE

**Interested Party**

**Medicap Pharmacy #8052**                    represented by    **Medicap Pharmacy #8052**
                                                                PRO SE

**Interested Party**

**Medicap Pharmacy #8057**                    represented by    **Medicap Pharmacy #8057**
                                                                PRO SE

**Interested Party**

**Clairmont Capital Corp dba Subway #23529**  represented by    **Clairmont Capital Corp dba Subway #23529**
                                                                PRO SE

**Interested Party**

**subway**                                    represented by    **subway**
                                                                PRO SE

**Interested Party**

**Lo Cost Pharmacy**                          represented by    **Lo Cost Pharmacy**
                                                                (See above for address)
                                                                PRO SE

**Interested Party**

# A180

| | | |
|---|---|---|
| **NB Subs, LLC** | represented by | **NB Subs, LLC**<br>PRO SE |
| Interested Party | | |
| **Lo Cost Pharmacy** | represented by | **Lo Cost Pharmacy**<br>(See above for address)<br>PRO SE |
| Interested Party | | |
| **Getzville Subs, LLC** | represented by | **Getzville Subs, LLC**<br>PRO SE |
| Interested Party | | |
| **Blount Discount Pharmacy, Inc.** | represented by | **Blount Discount Pharmacy, Inc.**<br>PRO SE |
| Interested Party | | |
| **Medicap Pharmacy #8287** | represented by | **Medicap Pharmacy #8287**<br>PRO SE |
| Interested Party | | |
| **DeBlaquiere Ent. Inc.** | represented by | **DeBlaquiere Ent. Inc.**<br>PRO SE |
| Interested Party | | |
| **Terrence J McMorrow dba Subway** | represented by | **Terrence J McMorrow dba Subway**<br>PRO SE |
| Interested Party | | |
| **Mullins Pharmacy** | represented by | **Mullins Pharmacy**<br>PRO SE |
| Interested Party | | |
| **Sioux Falls Subway, Inc.** | represented by | **Sioux Falls Subway, Inc.**<br>PRO SE |
| Interested Party | | |
| **Leier Investments, Inc. DBA Subway Sandwiches** | represented by | **Leier Investments, Inc. DBA Subway Sandwiches**<br>PRO SE |
| Interested Party | | |
| **Joslyn's Food Center** | represented by | **Joslyn's Food Center**<br>PRO SE |
| Interested Party | | |
| **RCM Subs, Inc.** | represented by | **RCM Subs, Inc.**<br>PRO SE |
| Interested Party | | |
| **F & M Morton Co** | represented by | **F & M Morton Co**<br>PRO SE |
| Interested Party | | |
| **D. Gigme, Inc.** | represented by | **D. Gigme, Inc.**<br>PRO SE |

# A181

**Interested Party**

**Sherman Enterprises Inc.**      represented by **Sherman Enterprises Inc.**
PRO SE

**Interested Party**

**Terrence McMorrow dba Subway**      represented by **Terrence McMorrow dba Subway**
PRO SE

**Interested Party**

**North Coast Subway Inc.**      represented by **North Coast Subway Inc.**
PRO SE

**Interested Party**

**J A Hoover Associates Inc**      represented by **J A Hoover Associates Inc**
PRO SE

**Interested Party**

**Discover Subway Inc.**      represented by **Discover Subway Inc.**
PRO SE

**Interested Party**

**Dinero Inc**      represented by **Dinero Inc**
PRO SE

**Interested Party**

**SharJen Inc. d/b/a Subway**      represented by **SharJen Inc. d/b/a Subway**
PRO SE

**Interested Party**

**JL Subs Inc**      represented by **JL Subs Inc**
PRO SE

**Interested Party**

**Scott County Pharmacy, Inc.**      represented by **Scott County Pharmacy, Inc.**
PRO SE

**Interested Party**

**Newport Subway Inc**      represented by **Newport Subway Inc**
PRO SE

**Interested Party**

**Nicholasville Pharmacy Services Inc.**      represented by **Nicholasville Pharmacy Services Inc.**
PRO SE

**Interested Party**

**North Bernen Pharmacy**      represented by **North Bernen Pharmacy**
PRO SE

**Interested Party**

**Subway stores 228089 and 39268**      represented by **Subway stores 228089 and 39268**
PRO SE

**Interested Party**

**Kenmar Pharmacy Inc.**      represented by **Kenmar Pharmacy Inc.**
PRO SE

**Interested Party**
**Poole's Pharmacy Inc.**                          represented by **Poole's Pharmacy Inc.**
                                                                  PRO SE

**Interested Party**
**T&M Pharmacy, Inc.**                             represented by **T&M Pharmacy, Inc.**
                                                                  PRO SE

**Interested Party**
**Five Rivers Subs Inc**                           represented by **Five Rivers Subs Inc**
                                                                  PRO SE

**Interested Party**
**E&L Subway Sandwich Shop Inc.**                  represented by **E&L Subway Sandwich Shop Inc.**
                                                                  PRO SE

**Interested Party**
**Howell Mill Pharmacy, Inc.**                     represented by **Howell Mill Pharmacy, Inc.**
                                                                  PRO SE

**Interested Party**
**Eagleridge Subs Inc.**                           represented by **Eagleridge Subs Inc.**
                                                                  PRO SE

**Interested Party**
**Moore Pharmacy**                                 represented by **Moore Pharmacy**
                                                                  PRO SE

**Interested Party**
**Murphy Subs Inc.**                               represented by **Murphy Subs Inc.**
                                                                  PRO SE

**Interested Party**
**Moden-Giroux Inc. dba Thee Barker Store**        represented by **Moden-Giroux Inc. dba Thee Barker Store**
                                                                  PRO SE

**Interested Party**
**Subway #27630**                                  represented by **Subway #27630**
                                                                  PRO SE

**Interested Party**
**Massachusetts Independent Pharmacists**          represented by **Massachusetts Independent Pharmacists**
**Association**                                                   **Association**
                                                                  PRO SE

**Interested Party**
**Summit Park Pharmacy Inc.**                      represented by **Summit Park Pharmacy Inc.**
                                                                  PRO SE

**Interested Party**
**Keyes Drug, Inc.**                               represented by **Keyes Drug, Inc.**
                                                                  PRO SE

**Interested Party**
**West Pueblo Subs Inc.**                          represented by **West Pueblo Subs Inc.**

PRO SE

**Interested Party**

**Lockport Pharmacy Inc. dba Lockport**          represented by   **Lockport Pharmacy Inc. dba Lockport**
**Home Medical Equipment**                                         **Home Medical Equipment**
                                                                   PRO SE

**Interested Party**

**Gibsons Pharmacy / Medical Arts Pharmacy**     represented by   **Gibsons Pharmacy / Medical Arts Pharmacy**
                                                                   PRO SE

**Interested Party**

**Moden-Giroux Inc. dba Transit Hill**           represented by   **Moden-Giroux Inc. dba Transit Hill**
**Pharmacy**                                                       **Pharmacy**
                                                                   PRO SE

**Interested Party**

**Great Oak Pharmacy**                           represented by   **Great Oak Pharmacy**
                                                                   (See above for address)
                                                                   PRO SE

**Interested Party**

**Rosenkrans Pharmacy Inc. dba Hilton**          represented by   **Rosenkrans Pharmacy Inc. dba Hilton**
**Family Pharmacy**                                                **Family Pharmacy**
                                                                   PRO SE

**Interested Party**

**MNZ Inc**                                      represented by   **MNZ Inc**
                                                                   (See above for address)
                                                                   PRO SE

**Interested Party**

**Rosenkrans Pharmacy Inc. dba Oakfield**        represented by   **Rosenkrans Pharmacy Inc. dba Oakfield**
**Family Pharmacy**                                                **Family Pharmacy**
                                                                   PRO SE

**Interested Party**

**Pueblo Subway Inc.**                           represented by   **Pueblo Subway Inc.**
                                                                   PRO SE

**Interested Party**

**Rosenkrans Pharmacy Inc.**                     represented by   **Rosenkrans Pharmacy Inc.**
                                                                   PRO SE

**Interested Party**

**Hipp Drug**                                    represented by   **Hipp Drug**
                                                                   PRO SE

**Interested Party**

**Hyde Druge Store**                             represented by   **Hyde Druge Store**
                                                                   PRO SE

**Interested Party**

**D & G Duncan Ent. Inc.**                       represented by   **D & G Duncan Ent. Inc.**
                                                                   PRO SE

**Interested Party**

**Tura's Pharmacy Inc.**                                    represented by  **Tura's Pharmacy Inc.**
                                                                            PRO SE

**Interested Party**

**KRSNA Inc.**                                              represented by  **KRSNA Inc.**
                                                                            PRO SE

**Interested Party**

**Letourneau's Pharmacy Inc.**                             represented by  **Letourneau's Pharmacy Inc.**
                                                                            PRO SE

**Interested Party**

**Cayucos Pharmacy**                                       represented by  **Cayucos Pharmacy**
                                                                            PRO SE

**Interested Party**

**Keystone Pharmacy Alliance**                             represented by  **Keystone Pharmacy Alliance**
                                                                            PRO SE

**Interested Party**

**Thorson LLC dba Subway**                                 represented by  **Thorson LLC dba Subway**
                                                                            PRO SE

**Interested Party**

**Bridges & James Inc. dba Wannamaker**                    represented by  **Bridges & James Inc. dba Wannamaker**
**Drug**                                                                    **Drug**
                                                                            PRO SE

**Interested Party**

**Subway #36165, Inc.**                                    represented by  **Subway #36165, Inc.**
                                                                            PRO SE

**Interested Party**

**R&S Drug Stores, Inc.**                                  represented by  **R&S Drug Stores, Inc.**
                                                                            PRO SE

**Interested Party**

**TDC Enterprises, LP**                                    represented by  **TDC Enterprises, LP**
                                                                            PRO SE

**Interested Party**

**Pasadena Pharmacy**                                      represented by  **Pasadena Pharmacy**
                                                                            PRO SE

**Interested Party**

**Satdad Subway**                                          represented by  **Satdad Subway**
                                                                            PRO SE

**Interested Party**

**Sai Subway**                                             represented by  **Sai Subway**
                                                                            PRO SE

**Interested Party**

**Motihera Inc.**                                          represented by  **Motihera Inc.**

PRO SE

**Interested Party**

**Bragdon & Company Inc**                    represented by    **Bragdon & Company Inc**
PRO SE

**Interested Party**

**SKV Inc**                                  represented by    **SKV Inc**
PRO SE

**Interested Party**

**GM Towers, Inc**                           represented by    **GM Towers, Inc**
PRO SE

**Interested Party**

**Highhouse Oil Co., Inc.**                  represented by    **Highhouse Oil Co., Inc.**
PRO SE

**Interested Party**

**Riggs Oil Company**                        represented by    **Riggs Oil Company**
PRO SE

**Interested Party**

**Vandegrift Investment Corp.**              represented by    **Vandegrift Investment Corp.**
PRO SE

**Interested Party**

**Convenient Food Mart #175, Inc.**          represented by    **Convenient Food Mart #175, Inc.**
PRO SE

**Interested Party**

**FEBE Brothers, Ltd.**                      represented by    **FEBE Brothers, Ltd.**
PRO SE

**Interested Party**

**Genaud Drugs LLC**                         represented by    **Genaud Drugs LLC**
PRO SE

**Interested Party**

**MH Commonwealth, Inc.**                    represented by    **MH Commonwealth, Inc.**
PRO SE

**Interested Party**

**Denville Sub LLC**                         represented by    **Denville Sub LLC**
PRO SE

**Interested Party**

**Haledon Sub LLC**                          represented by    **Haledon Sub LLC**
PRO SE

**Interested Party**

**The Learning Tree, LLC**                   represented by    **The Learning Tree, LLC**
PRO SE

**Interested Party**

**Yorkville Drugstore**                      represented by    **Yorkville Drugstore**

|  |  |
|---|---|
|  | (See above for address)<br>PRO SE |
| **Interested Party** |  |
| **Cochran Brothers Co.** | represented by **Cochran Brothers Co.**<br>PRO SE |
| **Interested Party** |  |
| **Towne Drugs, Inc.** | represented by **Towne Drugs, Inc.**<br>PRO SE |
| **Interested Party** |  |
| **Woolpets, LLC** | represented by **Woolpets, LLC**<br>PRO SE |
| **Interested Party** |  |
| **Indeliclae LLC dba Ebenezer Books** | represented by **Indeliclae LLC dba Ebenezer Books**<br>PRO SE |
| **Interested Party** |  |
| **Northgate Cinema, Inc.** | represented by **Northgate Cinema, Inc.**<br>PRO SE |
| **Interested Party** |  |
| **Kwik Chek Food Stores, Inc.** | represented by **Kwik Chek Food Stores, Inc.**<br>PRO SE |
| **Interested Party** |  |
| **Pennsylvania Toy Academy & Party Shop, Inc.** | represented by **Pennsylvania Toy Academy & Party Shop, Inc.**<br>PRO SE |
| **Interested Party** |  |
| **Wymore Superette** | represented by **Wymore Superette**<br>PRO SE |
| **Interested Party** |  |
| **Lowry's Books** | represented by **Lowry's Books**<br>PRO SE |
| **Interested Party** |  |
| **Wymore Liquor LLC** | represented by **Wymore Liquor LLC**<br>PRO SE |
| **Interested Party** |  |
| **Cusick Corporation** | represented by **Cusick Corporation**<br>PRO SE |
| **Interested Party** |  |
| **Vintners Distributors, Inc.** | represented by **Vintners Distributors, Inc.**<br>PRO SE |
| **Interested Party** |  |
| **Midwest Petroleum Company** | represented by **Midwest Petroleum Company**<br>PRO SE |

Case 12-4671, Document 1254, 12/09/2014, 1389264, Page 214 of 277

**Interested Party**
**Nakash Enterprises, LLC**                    represented by  **Nakash Enterprises, LLC**
                                                              PRO SE

**Interested Party**
**Panama Mainstreet Corp.**                    represented by  **Panama Mainstreet Corp.**
                                                              PRO SE

**Interested Party**
**Dougs Hometown Foods**                       represented by  **Dougs Hometown Foods**
                                                              PRO SE

**Interested Party**
**Stompin Grounds Plus, Inc. dba Aunt Bea's**  represented by  **Stompin Grounds Plus, Inc. dba Aunt Bea's**
**Pantry**                                                    **Pantry**
                                                              PRO SE

**Interested Party**
**Doc's Deli'licious**                         represented by  **Doc's Deli'licious**
                                                              PRO SE

**Interested Party**
**Collamer Stop & Shop**                       represented by  **Collamer Stop & Shop**
                                                              PRO SE

**Interested Party**
**Jimmy Kwik Store**                           represented by  **Jimmy Kwik Store**
                                                              PRO SE

**Interested Party**
**Citgo Quick Mart**                           represented by  **Citgo Quick Mart**
                                                              PRO SE

**Interested Party**
**Mason Corporation**                          represented by  **Mason Corporation**
                                                              PRO SE

**Interested Party**
**Westhall Inc.**                              represented by  **Westhall Inc.**
                                                              PRO SE

**Interested Party**
**Dragon's Toy Box LLC**                       represented by  **Dragon's Toy Box LLC**
                                                              PRO SE

**Interested Party**
**GPMS Inc. dba Wind Up Here**                 represented by  **GPMS Inc. dba Wind Up Here**
                                                              PRO SE

**Interested Party**
**Clark's Pharmacy**                           represented by  **Clark's Pharmacy**
                                                              PRO SE

**Interested Party**
**Pedretti, Inc.**                             represented by  **Pedretti, Inc.**

Case 12-4671, Document 1254, 12/09/2014, 1389264, Page 215 of 277

PRO SE

**Interested Party**
**Dabblers LLC**                                    represented by  **Dabblers LLC**
                                                                    PRO SE

**Interested Party**
**Sperring Enterprises Inc. dba Burlingame**        represented by  **Sperring Enterprises Inc. dba Burlingame**
**Valero**                                                          **Valero**
                                                                    PRO SE

**Interested Party**
**Family Rexall Drug**                              represented by  **Family Rexall Drug**
                                                                    PRO SE

**Interested Party**
**Thomas Myers**                                    represented by  **Thomas Myers**
                                                                    PRO SE

**Interested Party**
**Hollin Hall Automotive Services, Inc.**           represented by  **Hollin Hall Automotive Services, Inc.**
                                                                    PRO SE

**Interested Party**
**Parker's**                                        represented by  **Parker's**
                                                                    PRO SE

**Interested Party**
**Don Ritter Group - Ritter Express Pharmacy**      represented by  **Don Ritter Group - Ritter Express Pharmacy**

                                                                    PRO SE

**Interested Party**
**TSP Enterprises LLC dba Dorsett Mobil**           represented by  **TSP Enterprises LLC dba Dorsett Mobil**
                                                                    PRO SE

**Interested Party**
**Just Imagine Toys**                               represented by  **Just Imagine Toys**
                                                                    PRO SE

**Interested Party**
**Mabardy Oil Inc. Salisbury Mini Mart Inc.,**      represented by  **Mabardy Oil Inc. Salisbury Mini Mart Inc.,**
**Seabrok One Stop, Inc.**                                          **Seabrok One Stop, Inc.**
                                                                    PRO SE

**Interested Party**
**Steaks N' Stuff PI**                              represented by  **Steaks N' Stuff PI**
                                                                    PRO SE

**Interested Party**
**Book House of Stuyveant Plaza, Inc.**             represented by  **Book House of Stuyveant Plaza, Inc.**
                                                                    PRO SE

**Interested Party**
**Pester Marketing**                                represented by  **Pester Marketing**
                                                                    PRO SE

**Interested Party**

**Moody Book Corporation**                          represented by   **Moody Book Corporation**
                                                                      PRO SE

**Interested Party**

**kiddywampus**                                     represented by   **kiddywampus**
                                                                      PRO SE

**Interested Party**

**Thompson Oconto Enterprises, Inc.**               represented by   **Thompson Oconto Enterprises, Inc.**
                                                                      PRO SE

**Interested Party**

**Stevenson's Hi-Pointe Standard Service Inc.**     represented by   **Stevenson's Hi-Pointe Standard Service Inc.**
                                                                      PRO SE

**Interested Party**

**Clifford's Pet Specialties**                      represented by   **Clifford's Pet Specialties**
                                                                      PRO SE

**Interested Party**

**More Than Convenience**                           represented by   **More Than Convenience**
                                                                      PRO SE

**Interested Party**

**Kay Jays Doll Shoppe**                            represented by   **Kay Jays Doll Shoppe**
                                                                      PRO SE

**Interested Party**

**Calico cat Toy Shoppe**                           represented by   **Calico cat Toy Shoppe**
                                                                      PRO SE

**Interested Party**

**Nutfield Trading, LLC dba Troy Country            represented by   **Nutfield Trading, LLC dba Troy Country
Store**                                                              Store**
                                                                      PRO SE

**Interested Party**

**Sutton Superette, LLC**                           represented by   **Sutton Superette, LLC**
                                                                      PRO SE

**Interested Party**

**Buddy's Mini-Marts**                              represented by   **Buddy's Mini-Marts**
                                                                      PRO SE

**Interested Party**

**Wayside South LLC**                               represented by   **Wayside South LLC**
                                                                      PRO SE

**Interested Party**

**Children's World Uniform Supply**                 represented by   **Children's World Uniform Supply**
                                                                      PRO SE

**Interested Party**

**Integrity Auto**                                  represented by   **Integrity Auto**

|                                  |               | PRO SE                                    |
| -------------------------------- | ------------- | ----------------------------------------- |

**Interested Party**
**Wayside, Inc.**                     represented by   **Wayside, Inc.**
                                                      PRO SE

**Interested Party**
**Captus LLc dba Earth Explorer Toys**   represented by   **Captus LLc dba Earth Explorer Toys**
                                                      PRO SE

**Interested Party**
**Mazen Owydat**                      represented by   **Mazen Owydat**
                                                      PRO SE

**Interested Party**
**Inter Island Petroleum, Inc.**       represented by   **Inter Island Petroleum, Inc.**
                                                      PRO SE

**Interested Party**
**Melrose Pharmacy**                  represented by   **Melrose Pharmacy**
                                                      PRO SE

**Interested Party**
**Flowerama**                         represented by   **Flowerama**
                                                      PRO SE

**Interested Party**
**Play Clothes, LLC**                 represented by   **Play Clothes, LLC**
                                                      PRO SE

**Interested Party**
**Home Oil Company, LLC**             represented by   **Home Oil Company, LLC**
                                                      PRO SE

**Interested Party**
**Ports Petroleum Co.**               represented by   **Ports Petroleum Co.**
                                                      PRO SE

**Interested Party**
**Steve's Madhouse Market Inc.**      represented by   **Steve's Madhouse Market Inc.**
                                                      PRO SE

**Interested Party**
**Meeks Mart**                        represented by   **Meeks Mart**
                                                      PRO SE

**Interested Party**
**Driver Heating Oil, Inc**           represented by   **Driver Heating Oil, Inc**
                                                      PRO SE

**Interested Party**
**Pyramid Books**                     represented by   **Pyramid Books**
                                                      PRO SE

**Interested Party**
**E & S Service LLC dba Community Exxon**   represented by   **E & S Service LLC dba Community Exxon**

PRO SE

**Interested Party**

**Waters Auto Centers Inc. dba McCausland**     represented by   **Waters Auto Centers Inc. dba McCausland**
**Auto Center & dba Kirkwood Service Center**                    **Auto Center & dba Kirkwood Service Center**

PRO SE

**Interested Party**

**Degen Properties, Inc.**                      represented by   **Degen Properties, Inc.**
                                                                 PRO SE

**Interested Party**

**Texas Trail Market**                          represented by   **Texas Trail Market**
                                                                 PRO SE

**Interested Party**

**Swarthmore College Bookstore**                represented by   **Swarthmore College Bookstore**
                                                                 PRO SE

**Interested Party**

**Franchisee 7-Eleven**                         represented by   **Franchisee 7-Eleven**
                                                                 PRO SE

**Interested Party**

**Medicap Pharmacy**                            represented by   **Medicap Pharmacy**
                                                                 (See above for address)
                                                                 PRO SE

**Interested Party**

**Citgo Quik Mart**                             represented by   **Citgo Quik Mart**
                                                                 PRO SE

**Interested Party**

**In Gathering, Inc.**                          represented by   **In Gathering, Inc.**
                                                                 PRO SE

**Interested Party**

**PL Squared, Inc.**                            represented by   **PL Squared, Inc.**
                                                                 PRO SE

**Interested Party**

**Sensa Products, LLC.**

**Interested Party**

**Rampson Foods Inc.**

**Interested Party**

**Shady Lane Market**

**Interested Party**

**Los Banos Cinemas**

**Interested Party**

**Seedway, LLC**

**Interested Party**

**Growmark, Inc.**

**Interested Party**

**Needler Enterprises**

**Interested Party**

**Silver Gulch Brewing & Bottling**

**Interested Party**

**Burnett Foods**

**Interested Party**

**ERW Inc.**

**Interested Party**

**Dorothy Lane Market**

**Interested Party**

**Macon Donuts & Coffee, Inc**

**Interested Party**

**ZRN Enterprises**

**Interested Party**

**Villarreal Pizza Inc.**

**Interested Party**

**Potash Markets**

**Interested Party**

**Martin's of Effingham, Inc.**

**Interested Party**

**The Cato Corporation**

**Interested Party**

**Martin's IGA**

**Interested Party**

**Ocean Cyclery**

**Interested Party**

**Manna Development Group, LLC**

**Interested Party**

**Quadrico, Inc.**

**Interested Party**

**Little Pub Holdings, LLC**

**Interested Party**

**Kounyado, Inc.**

**Interested Party**

**Range Regional Health Services**

**Interested Party**

**Graud Petroleum**

**Interested Party**

**Erickson Oil Products, Inc.**

**Interested Party**

**M&M Service Company**

**Interested Party**

**Minnestota Retailers Assoc.**

**Interested Party**

**Eat'n Park Hospitality Group**

**Interested Party**

**Ozark Breads, Inc.**

**Interested Party**

**El Dorado Furniture Corporation**

**Interested Party**

**Hom Furniture, Inc.**

**Interested Party**

**Regents of the University of California**

**Interested Party**

**Long Beach Travel Center**

**Interested Party**

**G5 Ventures**

**Interested Party**

**City of De Pere**                          represented by  **City of De Pere**
                                                            PRO SE

**Interested Party**

**Hansen's AutoCare, Inc.**                  represented by  **Hansen's AutoCare, Inc.**
                                                            PRO SE

**Interested Party**

**Mel Roberts Enterprises**

**Interested Party**

**Dollar General Corporation**              represented by  **Dollar General Corporation**
                                                            PRO SE

**Interested Party**

**E-Zone Enterprises**

**Interested Party**

**The Trading Post LLC**                              represented by **The Trading Post LLC**
                                                                    PRO SE

**Interested Party**

**Synnex Corporation**

**Interested Party**

**Tommy Bahama Group, Inc.**                          represented by **Tommy Bahama Group, Inc.**
                                                                    PRO SE

**Interested Party**

**Enterprise Holdings**

**Interested Party**

**The Association of Kentucky Fried Chicken**         represented by **The Association of Kentucky Fried Chicken**
**Franchisees, Inc.**                                               **Franchisees, Inc.**
                                                                    PRO SE

**Interested Party**

**Newegg, Inc.**

**Interested Party**

**Downs Energy**

**Interested Party**

**Sugartown Worldwide LLC**                           represented by **Sugartown Worldwide LLC**
                                                                    PRO SE

**Interested Party**

**Oppy's Service Inc.**

**Interested Party**

**Oxford Industries, Inc.**                           represented by **Oxford Industries, Inc.**
                                                                    PRO SE

**Interested Party**

**Sheetz, Inc.**                                      represented by **Sheetz, Inc.**
                                                                    PRO SE

**Interested Party**

**The Traditional Bakery, Inc.**

**Interested Party**

**Waffle House, Inc.**                                represented by **Waffle House, Inc.**
                                                                    PRO SE

**Interested Party**

**Ozark Waffles, LLC**                                represented by **Ozark Waffles, LLC**
                                                                    PRO SE

**Interested Party**

**East Coast Waffles, Inc.**                          represented by **East Coast Waffles, Inc.**
                                                                    PRO SE

Case 12-4671, Document 1254, 12/09/2014, 1389264, Page 222 of 277

**Interested Party**
**Mid South Waffles, Inc.**                                    represented by **Mid South Waffles, Inc.**
                                                               PRO SE

**Interested Party**
**Midwest Waffles, Inc.**                                      represented by **Midwest Waffles, Inc.**
                                                               PRO SE

**Interested Party**
**Pizzoli LLC**                                                represented by **Pizzoli LLC**
                                                               PRO SE

**Interested Party**
**Pilot Travel Centers LLC**                                   represented by **Pilot Travel Centers LLC**
                                                               PRO SE

**Interested Party**
**National Association of Convenience Stores**                 represented by **National Association of Convenience Stores**
                                                               PRO SE

**Interested Party**
**Oklahoma City Bakery, Inc.**

**Interested Party**
**C.N. Brown Company**                                         represented by **C.N. Brown Company**
                                                               PRO SE

**Interested Party**
**Tommy Bahama R&R Holdings, Inc.**                            represented by **Tommy Bahama R&R Holdings, Inc.**
                                                               PRO SE

**Interested Party**
**Love's Travel Stops & Country Stores, Inc.**

**Interested Party**
**Subway at 6301 N. Kelly Ave**

**Interested Party**
**Northbrook Seafood LLC**                                     represented by **Northbrook Seafood LLC**
                                                               PRO SE

**Interested Party**
**Melcar, Inc.**                                               represented by **Melcar, Inc.**
                                                               PRO SE

**Interested Party**
**Petterino's LLC**                                            represented by **Petterino's LLC**
                                                               PRO SE

**Interested Party**
**Eiffel Tower LLC**                                           represented by **Eiffel Tower LLC**
                                                               PRO SE

**Interested Party**
**Hot Topic, Inc.**

**Interested Party**
**Vegas Tapas LLC**                          represented by **Vegas Tapas LLC**
                                                            PRO SE

**Interested Party**
**City of St. Joseph, Missouri**

**Interested Party**
**One Fin, Inc.**                            represented by **One Fin, Inc.**
                                                            PRO SE

**Interested Party**
**QuikTrip Corporation**

**Interested Party**
**Water Tower Place Restaurants LP**         represented by **Water Tower Place Restaurants LP**
                                                            PRO SE

**Interested Party**
**High Plains Pizza , Inc.**

**Interested Party**
**TTS Industries**

**Interested Party**
**City of DePere**

**Interested Party**
**Red Hed Oil Co., Inc.**

**Interested Party**
**Pedersen's Furniture Co.**

**Interested Party**
**G&M Oil Co., Inc.**

**Interested Party**
**Four Eyed Frog Book Store Inc.**

**Interested Party**
**Restaurant Associates of Cincinnati, Inc.**

**Interested Party**
**Houlihan's Restaurants , Inc.,**

**Interested Party**
**Sturdy Oil Company**

**Interested Party**
**MNS, Ltd.**

**Interested Party**
**Hough Petroleum Corp.**                    represented by **Hough Petroleum Corp.**
                                                            PRO SE

**Interested Party**
**Mid Pac Petroleum, LLC**

**Interested Party**
**Cardwell Distributing Incorporated**

**Interested Party**
**West Central FS, Inc.,**

**Interested Party**
**Bob Brandi Stations, Inc.**                                    represented by **Bob Brandi Stations, Inc.**
                                                                              PRO SE

**Interested Party**
**Retif Oil & Fuel**

**Interested Party**
**Eat in the Mall Too, Inc.**                                    represented by **Eat in the Mall Too, Inc.**
                                                                              PRO SE

**Interested Party**
**HJB Convenience Corp.**

**Interested Party**
**LaRosa's Holding Company**

**Interested Party**
**Tucci of Arizona, LP**                                         represented by **Tucci of Arizona, LP**
                                                                              PRO SE

**Interested Party**
**Margot's Ice Cream Parlor**

**Interested Party**
**Vegas Tapas LLC**                                              represented by **Vegas Tapas LLC**
                                                                              (See above for address)
                                                                              PRO SE

**Interested Party**
**Reston Canteen LLC**                                           represented by **Reston Canteen LLC**
                                                                              PRO SE

**Interested Party**
**Contra Costa Stadium Cinemas**

**Interested Party**
**Labone, Inc. DBA Tucci Benucch**                               represented by **Labone, Inc. DBA Tucci Benucch**
                                                                              PRO SE

**Interested Party**
**Labone Limited Partnership**                                   represented by **Labone Limited Partnership**
                                                                              PRO SE

**Interested Party**

**RPCS, Inc.,**

**Interested Party**
**Frost Oil Co.**

**Interested Party**
**Dearborn Hubbard LLC**                        represented by  **Dearborn Hubbard LLC**
                                                PRO SE

**Interested Party**
**Good & Quick Co.**

**Interested Party**
**Tucci of Minnesota, Inc.**                     represented by  **Tucci of Minnesota, Inc.**
                                                PRO SE

**Interested Party**
**Joe's Stone Crab of Chicago LLC**              represented by  **Joe's Stone Crab of Chicago LLC**
                                                PRO SE

**Interested Party**
**Joe's of Las Vegas LLC**                       represented by  **Joe's of Las Vegas LLC**
                                                PRO SE

**Interested Party**
**Phase One LLC**                                represented by  **Phase One LLC**
                                                PRO SE

**Interested Party**
**The Party Factory Inc.**

**Interested Party**
**Make It Special LLC**                          represented by  **Make It Special LLC**
                                                PRO SE

**Interested Party**
**Shaw's Schaumburg LLC**                        represented by  **Shaw's Schaumburg LLC**
                                                PRO SE

**Interested Party**
**TD Roc's Inc.**

**Interested Party**
**It's A Buffalo Inc.**

**Interested Party**
**Seymour Rocs Wing Co.**

**Interested Party**
**Buzzed on Suds Inc.**

**Interested Party**
**Vegas Tapas LLC, DBA Stripburger**             represented by  **Vegas Tapas LLC, DBA Stripburger**
                                                PRO SE

Case 12-4671, Document 1254, 12/09/2014, 1389264, Page 226 of 277

**Interested Party**

**LGO Santa Monica LLC**                          represented by  **LGO Santa Monica LLC**
                                                                  PRO SE

**Interested Party**

**L. Woods LLC**                                  represented by  **L. Woods LLC**
                                                                  PRO SE

**Interested Party**

**M Street Kitchen LLC**                          represented by  **M Street Kitchen LLC**
                                                                  PRO SE

**Interested Party**

**Lettuce Entertain You Enterprises, Inc.**       represented by  **Lettuce Entertain You Enterprises, Inc.**
                                                                  PRO SE

**Interested Party**

**Lettuce Entertain You Enterprises, Inc. DBA**   represented by  **Lettuce Entertain You Enterprises, Inc. DBA**
**Lettuce Frequent Diner's Club**                                 **Lettuce Frequent Diner's Club**
                                                                  PRO SE

**Interested Party**

**Lettuce Wine Club LLC, DBA Lettuce Wine**       represented by  **Lettuce Wine Club LLC, DBA Lettuce Wine**
**Cellars**                                                       **Cellars**
                                                                  PRO SE

**Interested Party**

**Phase One LLC, DBA M Burger**                   represented by  **Phase One LLC, DBA M Burger**
                                                                  PRO SE

**Interested Party**

**OVS LLC, DBA M Burger Ontario**                 represented by  **OVS LLC, DBA M Burger Ontario**
                                                                  PRO SE

**Interested Party**

**M Burger Thompson LLC, DBA M Burger**           represented by  **M Burger Thompson LLC, DBA M Burger**
**Thompson**                                                      **Thompson**
                                                                  PRO SE

**Interested Party**

**Just B'Claws, Inc.**                            represented by  **Just B'Claws, Inc.**
                                                                  PRO SE

**Interested Party**

**Water Tower Place Restaurants LP, DBA M**       represented by  **Water Tower Place Restaurants LP, DBA M**
**Burger Water Tower**                                            **Burger Water Tower**
                                                                  PRO SE

**Interested Party**

**M Street Kitchen LLC, DBA M Street**            represented by  **M Street Kitchen LLC, DBA M Street**
**Kitchen**                                                       **Kitchen**
                                                                  PRO SE

**Interested Party**

**Just B'Claws, Inc., DBA Shaw's Crab House**     represented by  **Just B'Claws, Inc., DBA Shaw's Crab House**
**- Chicago**                                                     **- Chicago**

Case 12-4671, Document 1254, 12/09/2014, 1389264, Page  227 of 277

PRO SE

**Interested Party**

**Jessica's High Ceilings, Inc.**                    represented by    **Jessica's High Ceilings, Inc.**
                                                                      PRO SE

**Interested Party**

**The Crepe Stand LLC, DBA Magic Pan**              represented by    **The Crepe Stand LLC, DBA Magic Pan**
**Crepe Stand**                                                       **Crepe Stand**
                                                                      PRO SE

**Interested Party**

**Magic Pan Northbrook LLC, DBA Magic**             represented by    **Magic Pan Northbrook LLC, DBA Magic**
**Pan Crepe Stand**                                                   **Pan Crepe Stand**
                                                                      PRO SE

**Interested Party**

**Osteria Wheeling LLC**                            represented by    **Osteria Wheeling LLC**
                                                                      PRO SE

**Interested Party**

**Magic Pan - Ridgedale LLC, DBA Magic**            represented by    **Magic Pan - Ridgedale LLC, DBA Magic**
**Pan Crepe Stand - Ridgedale**                                       **Pan Crepe Stand - Ridgedale**
                                                                      PRO SE

**Interested Party**

**Kremeworks Hawaii LLC**                           represented by    **Kremeworks Hawaii LLC**
                                                                      PRO SE

**Interested Party**

**Water Tower Place Restaurants LP, DBA**           represented by    **Water Tower Place Restaurants LP, DBA**
**Mity Nice Grill**                                                   **Mity Nice Grill**
                                                                      PRO SE

**Interested Party**

**Kremeworks Oregon LLC**                           represented by    **Kremeworks Oregon LLC**
                                                                      PRO SE

**Interested Party**

**Mon Ami Bethesda LLC, DBA Mon Ami**               represented by    **Mon Ami Bethesda LLC, DBA Mon Ami**
**Gabi - Bethesda**                                                   **Gabi - Bethesda**
                                                                      PRO SE

**Interested Party**

**Kremeworks Oregon LLC, DBA Krispy**               represented by    **Kremeworks Oregon LLC, DBA Krispy**
**Kreme- Clackamas**                                                  **Kreme- Clackamas**
                                                                      PRO SE

**Interested Party**

**Kremeworks Oregon LLC, DBA Krispy**               represented by    **Kremeworks Oregon LLC, DBA Krispy**
**Kreme- Beaverton**                                                  **Kreme- Beaverton**
                                                                      PRO SE

**Interested Party**

**Rocco's Inc.**

# A201

**Interested Party**

**The City of Oak Creek, Wisconsin**

**Interested Party**

**Sonic Drive In Restaurants**

**Interested Party**

**Books on B LLC**

**Interested Party**

**Frisco Shopping Center Inc.**

**Interested Party**

**Kilgore and Guertin Enterprises**

**Interested Party**

**The Homer Bookstore, Inc.**

**Interested Party**

**La Creme, Inc., DBA Mon Ami Gabi -**          represented by   **La Creme, Inc., DBA Mon Ami Gabi -**
**Chicago**                                                       **Chicago**
                                                                 PRO SE

**Interested Party**

**The City of Portland, Oregon**

**Interested Party**

**Mon Ami Bethesda LLC, DBA Mon Ami**          represented by   **Mon Ami Bethesda LLC, DBA Mon Ami**
**Gabi - Bethesda**                                              **Gabi - Bethesda**
                                                                 (See above for address)
                                                                 PRO SE

**Interested Party**

**New Dixie Oil Corporation**

**Interested Party**

**Wilderness Acres**

**Interested Party**

**Mon Ami Gabi Development LLC, DBA**          represented by   **Mon Ami Gabi Development LLC, DBA**
**Mon Ami Gabi - Oakbrook**                                      **Mon Ami Gabi - Oakbrook**
                                                                 PRO SE

**Interested Party**

**Mr. Cartender Inc.**

**Interested Party**

**Mon Ami Reston LLC, DBA Mon Ami Gabi**       represented by   **Mon Ami Reston LLC, DBA Mon Ami Gabi**
**- Reston**                                                     **- Reston**
                                                                 PRO SE

**Interested Party**

**NFG Salem, LLC**                             represented by   **NFG Salem, LLC**
                                                                 PRO SE

**Interested Party**

**NFG Portland, LLC**                    represented by    **NFG Portland, LLC**
                                                           PRO SE

**Interested Party**

**NFG Seattle, LLC**                     represented by    **NFG Seattle, LLC**
                                                           PRO SE

**Interested Party**

**Chase's Diner**

**Interested Party**

**Shoker Trading Corp.**

**Interested Party**

**E&C Taco, Inc.**

**Interested Party**

**Harmony Food Services, LLC**

**Interested Party**

**Subway 22896**

**Interested Party**

**Sinclair Oil Corporation**

**Interested Party**

**French Cafe LLC, DBA Mon Ami Gabi**    represented by    **French Cafe LLC, DBA Mon Ami Gabi**
                                                           PRO SE

**Interested Party**

**Subway 22937**

**Interested Party**

**Seal Pizza, LLC**                      represented by    **Seal Pizza, LLC**
                                                           PRO SE

**Interested Party**

**Subway 38885**

**Interested Party**

**Nacional LLC, DBA NACIONAL 27**        represented by    **Nacional LLC, DBA NACIONAL 27**
                                                           PRO SE

**Interested Party**

**OVS LLC, DBA OSTERIA VIA**             represented by    **OVS LLC, DBA OSTERIA VIA**
**STATO/PIZZARIA**                                         **STATO/PIZZARIA**
                                                           PRO SE

**Interested Party**

**Demeter & Dionysos, Inc.**

**Interested Party**

**Skoglund Oil Company, Inc.**

**Interested Party**
**CFM 29101, Inc.**

**Interested Party**
**EMB State LP, DBA PAPAGUS -
CHICAGO**

represented by **EMB State LP, DBA PAPAGUS -
CHICAGO**
PRO SE

**Interested Party**
**Inkwood, Inc.**

**Interested Party**
**Papagus Oakbrook, Inc., DBA PAPAGUS -
OAKBROOK**

represented by **Papagus Oakbrook, Inc., DBA PAPAGUS -
OAKBROOK**
PRO SE

**Interested Party**
**Petterino's LLC, DBA PETTERINO'S**

represented by **Petterino's LLC, DBA PETTERINO'S**
PRO SE

**Interested Party**
**Grand Jete**

**Interested Party**
**Oak Brook Seafood LLC, DBA REEL CLUB**

represented by **Oak Brook Seafood LLC, DBA REEL CLUB**

PRO SE

**Interested Party**
**Lettuce Entertain You Enterprises, Inc.,
DBA RJ GRUNTS**

represented by **Lettuce Entertain You Enterprises, Inc.,
DBA RJ GRUNTS**
PRO SE

**Interested Party**
**River North Italian LLC, DBA RPM
ITALIAN**

represented by **River North Italian LLC, DBA RPM
ITALIAN**
PRO SE

**Interested Party**
**Park Service, Inc.**

**Interested Party**
**Neptune Enterprises, Inc.**

**Interested Party**
**Rock King L.P.**

**Interested Party**
**Wildfire Eden Prairie LLC, DBA
WILDFIRE - EDEN PRAIRIE**

represented by **Wildfire Eden Prairie LLC, DBA
WILDFIRE - EDEN PRAIRIE**
PRO SE

**Interested Party**
**Oh Management Inc.,**

Case 12-4671, Document 1254, 12/09/2014, 1389264, Page 231 of 277

**Interested Party**
**City of Ann Arbor, Michigan**

**Interested Party**
**P&H Service Inc.**

**Interested Party**
**Wildfire Glenview LLC, DBA WILDFIRE -**
**GLENVIEW**

represented by  **Wildfire Glenview LLC, DBA WILDFIRE -**
**GLENVIEW**
PRO SE

**Interested Party**
**Wildfire, Inc., DBA WILDFIRE -**
**LINCOLNSHIRE**

represented by  **Wildfire, Inc., DBA WILDFIRE -**
**LINCOLNSHIRE**
PRO SE

**Interested Party**
**Shanel's Freeze Dried Flowers**

**Interested Party**
**Hap Management LLC**

**Interested Party**
**Wildfire, Inc., DBA WILDFIRE - OAK**
**BROOK**

represented by  **Wildfire, Inc., DBA WILDFIRE - OAK**
**BROOK**
PRO SE

**Interested Party**
**Draughtridge Gas & Oil Company**

**Interested Party**
**Wildfire Schaumburg LLC, DBA**
**WILDFIRE - SCHAUMBURG**

represented by  **Wildfire Schaumburg LLC, DBA**
**WILDFIRE - SCHAUMBURG**
PRO SE

**Interested Party**
**In-n-Out Burgers**

**Interested Party**
**Wildfire Tysons LLC, DBA WILDFIRE -**
**TYSON**

represented by  **Wildfire Tysons LLC, DBA WILDFIRE -**
**TYSON**
PRO SE

**Interested Party**
**Mt. Shasta Restaurant Co.**

**Interested Party**
**Wow Bao Jackson LLC, DBA WOW BAO -**
**JACKSON**

represented by  **Wow Bao Jackson LLC, DBA WOW BAO -**
**JACKSON**
PRO SE

**Interested Party**
**In-N-Out Burgers**

**Interested Party**

**Phestigo Shell**

<u>Interested Party</u>
LJN Management Corp.

<u>Interested Party</u>
Riverside Pizza Co.

<u>Interested Party</u>
Wow Bao Jackson LLC, DBA WOW BAO          represented by    Wow Bao Jackson LLC, DBA WOW BAO
WIRELESS - JACKSON                                          WIRELESS - JACKSON
                                                           PRO SE

<u>Interested Party</u>
Growmark FS, LLC

<u>Interested Party</u>
EZ Stop Mobil

<u>Interested Party</u>
Wow Bao 225 LLC, DBA WOW BAO-            represented by    Wow Bao 225 LLC, DBA WOW BAO-
MICHIGAN                                                    MICHIGAN
                                                           PRO SE

<u>Interested Party</u>
Syburg-Walker Restaurants, Inc.

<u>Interested Party</u>
Wow Bao State Lake LLC, DBA WOW BAO      represented by    Wow Bao State Lake LLC, DBA WOW BAO
- STATE AND LAKE                                           - STATE AND LAKE
                                                           PRO SE

<u>Interested Party</u>
CD Okemos 10 LLC

<u>Interested Party</u>
Wow Bao Buns LLC, DBA WOW BAO -          represented by    Wow Bao Buns LLC, DBA WOW BAO -
WATERTOWER                                                 WATERTOWER
                                                           PRO SE

<u>Interested Party</u>
Three Sevens Inc.

<u>Interested Party</u>
Kremeworks Washington LLC, DBA          represented by    Kremeworks Washington LLC, DBA
KRISPY KREME - ISSAQUAH                                    KRISPY KREME - ISSAQUAH
                                                           PRO SE

<u>Interested Party</u>
Roland J. Robert, Distributor, Inc. and
Super Stop Enterprises, Inc.

<u>Interested Party</u>
OTBP, LLC

<u>Interested Party</u>

**TimeSaver Food Stores, Co.**

**Interested Party**
**Kremeworks Washington LLC, DBA**     represented by    **Kremeworks Washington LLC, DBA**
**KRISPY KREME - SPOKANE**                                            **KRISPY KREME - SPOKANE**
                                                                                PRO SE

**Interested Party**
**Purk's Inc.**

**Interested Party**
**Kremeworks Washington LLC, DBA**     represented by    **Kremeworks Washington LLC, DBA**
**KRISPY KREME - NORTH SEATTLE**                            **KRISPY KREME - NORTH SEATTLE**
                                                                                    PRO SE

**Interested Party**
**Opry Bros, Inc.**

**Interested Party**
**North State Grocery, Inc.**

**Interested Party**
**Kremeworks Washington LLC, DBA**     represented by    **Kremeworks Washington LLC, DBA**
**KRISPY KREME - SODO**                                                 **KRISPY KREME - SODO**
                                                                     PRO SE

**Interested Party**
**Erwin Oil Company, Inc.**

**Interested Party**
**Papa Murphy's Take and Bake Pizza**

**Interested Party**
**Kremeworks Washington LLC, DBA**     represented by    **Kremeworks Washington LLC, DBA**
**KRISPY KREME - BURLINGTON**                             **KRISPY KREME - BURLINGTON**
                                                                    PRO SE

**Interested Party**
**Kremeworks Washington LLC, DBA**     represented by    **Kremeworks Washington LLC, DBA**
**KRISPY KREME - TACOMA**                                           **KRISPY KREME - TACOMA**
                                                                     PRO SE

**Interested Party**
**Kremeworks Washington LLC, DBA**     represented by    **Kremeworks Washington LLC, DBA**
**KRISPY KREME - PUYALLUP**                                         **KRISPY KREME - PUYALLUP**
                                                                     PRO SE

**Interested Party**
**Payson Professional Management Corp.**    represented by    **Payson Professional Management Corp.**
                                                                          PRO SE

**Interested Party**
**MCL Main & Alma Restaurant, LLC**     represented by    **MCL Main & Alma Restaurant, LLC**
                                                                          PRO SE

**Interested Party**

**Citgo Quik Mart**                                    represented by **Citgo Quik Mart**
                                                       (See above for address)
                                                       PRO SE

**Interested Party**
**Christina Wallerstein**                              represented by **Christina Wallerstein**
                                                       PRO SE

**Interested Party**
**MCL Catalina Restaurant, Inc.**                      represented by **MCL Catalina Restaurant, Inc.**
                                                       PRO SE

**Interested Party**
**Tucson Restaurants, Inc.**                           represented by **Tucson Restaurants, Inc.**
                                                       PRO SE

**Interested Party**
**MCL Tucson Alvernon Restaurant, Inc.**               represented by **MCL Tucson Alvernon Restaurant, Inc.**
                                                       PRO SE

**Interested Party**
**Lincoln Skyline Deli**                               represented by **Lincoln Skyline Deli**
                                                       PRO SE

**Interested Party**
**MCL Gilbert Road Restaurants, LLC**                  represented by **MCL Gilbert Road Restaurants, LLC**
                                                       PRO SE

**Interested Party**
**MCL Happy Valley Restaurant, LLC**                   represented by **MCL Happy Valley Restaurant, LLC**
                                                       PRO SE

**Interested Party**
**MCL Camp Verde Restaurant, LLC**                     represented by **MCL Camp Verde Restaurant, LLC**
                                                       PRO SE

**Interested Party**
**Showtop Restaurants, Inc.**                          represented by **Showtop Restaurants, Inc.**
                                                       PRO SE

**Interested Party**
**MCL River & LaCholla Restaurant, LLC**               represented by **MCL River & LaCholla Restaurant, LLC**
                                                       PRO SE

**Interested Party**
**Cumberland Farms, Inc & Gulf Oil Limited**           represented by **Cumberland Farms, Inc & Gulf Oil Limited**
**Partnership**                                        **Partnership**
                                                       PRO SE

**Interested Party**
**MCL Country Club Restaurant, LLC**                   represented by **MCL Country Club Restaurant, LLC**
                                                       PRO SE

**Interested Party**
**MCL Prescott Restaurants, LLC**                      represented by **MCL Prescott Restaurants, LLC**
                                                       PRO SE

Case 12-4671, Document 1254, 12/09/2014, 1389264, Page 235 of 277

**Interested Party**
MCL Enterprises, Inc.

represented by  **MCL Enterprises, Inc.**
PRO SE

**Interested Party**
MCL Whiteriver Restaurant, LLC

represented by  **MCL Whiteriver Restaurant, LLC**
PRO SE

**Interested Party**
Watermark Donut Company DBA Dunkin Donuts

represented by  **Watermark Donut Company DBA Dunkin Donuts**
PRO SE

**Interested Party**
Epstein Porter 2, LLC DBA Dunkin Donuts

represented by  **Epstein Porter 2, LLC DBA Dunkin Donuts**
PRO SE

**Interested Party**
Epstein Porter 1, LLC DBA Dunkin Donuts

represented by  **Epstein Porter 1, LLC DBA Dunkin Donuts**
PRO SE

**Interested Party**
David Michael's Salon, LLC

represented by  **David Michael's Salon, LLC**
PRO SE

**Interested Party**
Zuri, Inc. DBA Dunkin Donuts / Baskin Robbins

represented by  **Zuri, Inc. DBA Dunkin Donuts / Baskin Robbins**
PRO SE

**Interested Party**
Division "L" DBA Dunkin Donuts

represented by  **Division "L" DBA Dunkin Donuts**
PRO SE

**Interested Party**
Western "L" DBA Dunkin Donuts

represented by  **Western "L" DBA Dunkin Donuts**
PRO SE

**Interested Party**
Jordan Pizza, LLC

represented by  **Jordan Pizza, LLC**
PRO SE

**Interested Party**
Dakota Direct Furniture, LLC

represented by  **Dakota Direct Furniture, LLC**
PRO SE

**Interested Party**
Maverik, Inc.

represented by  **Maverik, Inc.**
PRO SE

**Interested Party**
Equilon Enterprises LLC

represented by  **Equilon Enterprises LLC**
PRO SE

**Charles Babcock**

Jackson Walker LLP
1401 Mckinney Street
Suite 1900
Houston, TX 77010
(713)752-4200
Fax: (713)752-4221
Email: cbabcock@jw.com
*TERMINATED: 08/14/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Motiva Enterprises LLC**  represented by  **Motiva Enterprises LLC**
PRO SE

**Charles Babcock**
(See above for address)
*TERMINATED: 08/14/2013*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Shimurima II, Inc.**  represented by  **Shimurima II, Inc.**
PRO SE

**Interested Party**

**Shimurima, Inc.**  represented by  **Shimurima, Inc.**
PRO SE

**Interested Party**

**Gourmet Catalog Inc.**  represented by  **Gourmet Catalog Inc.**
PRO SE

**Interested Party**

**Old Warsaw Restaurant**  represented by  **Old Warsaw Restaurant**
PRO SE

**Interested Party**

**Swarovski**  represented by  **Swarovski**
PRO SE

**Interested Party**

**Managed Care Advisory Group, Inc.**  represented by  **Joe R. Whatley , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick J. Sheehan**
Whatley Drake & Kallas LLC
1180 Avenue of the Americas
20th floor
New York, NY 10036
617-573-5118
Fax: 617-573-5090
Email: psheehan@whatleykallas.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

# A210

| | | |
|---|---|---|
| **Heartland Payment Systems, Inc.** | represented by | **Jason Brown**<br>Ropes & Gray LLP<br>45 Rockefeller Plaza<br>New York, NY 10111-0087<br>212 841-5700<br>Email: jabrown@ropesgray.com<br>*ATTORNEY TO BE NOTICED* |
| | | **Seth C. Harrington**<br>Ropes & Gray LLP<br>Prudential Tower<br>800 Boylston Street<br>Boston, MA 02199<br>617-951-7000<br>Fax: 617-951-7050<br>Email: seth.harrington@ropesgray.com<br>*ATTORNEY TO BE NOTICED* |

**Interested Party**

| | | |
|---|---|---|
| **Global Payments Inc.**<br>*TERMINATED: 10/25/2013* | represented by | **John Felix Cambria**<br>Alston and Bird<br>90 Park Avenue<br>New York, NY 10016<br>(212) 210-9583<br>Fax: (212) 210-9444<br>Email: john.cambria@alston.com<br>*TERMINATED: 10/25/2013*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Interested Party**

| | | |
|---|---|---|
| **Settlement Recovery Group, LLC** | represented by | **Neil S. Binder**<br>Binder & Schwartz LLP<br>28 west 44th Street<br>New York, NY 10036<br>347-334-5090<br>Fax: 347-772-3072<br>Email: nbinder@binderschwartz.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Interested Party**

| | | |
|---|---|---|
| **Spectrum Settlement Recovery LLC** | represented by | **Eric L. Lewis**<br>Lewis Baach PLLC<br>1201 F Street, NW<br>Suite 500<br>Washington, DC 20004<br>(202)833-8900<br>Fax: (202)466-5738<br>Email: eric.lewis@lewisbaach.com<br>*ATTORNEY TO BE NOTICED* |

**Interested Party**

**Financial Recovery Services, Inc.**

**Interested Party**

| | | |
|---|---|---|
| **Listed Entities** | represented by | **Daniel A. Sasse**<br>Crowell & Moring LLP<br>3 Park Plaza |

20th Floor
Irvine, CA 92614
(949)798-1347
Fax: (949)263-8414
Email: dsasse@crowell.com
*ATTORNEY TO BE NOTICED*

**Deborah E. Arbabi**
949-263-8400
Fax: 949-263-8414
Email: darbabi@crowell.com
*ATTORNEY TO BE NOTICED*

**Kelly T. Currie**
Crowell & Moring, LLP
590 Madison Avenue
20th Floor
New York, NY 10022
212-223-4000
Fax: 212-895-4201
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Class Action Recovery Services**      represented by    **Dennis M. Campbell**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Claims Compensation Bureau, LLC**      represented by    **Brian Dale Graifman**
Borah, Goldstein, Altschuler, Nahins &
Goidstein, P.C.
377 Broadway
New York, NY 10013
212-431-1300 X322
Fax: 212-965-2773
Email: bgraifman@borahgoldstein.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Howard B. Sirota**
Howard B. Sirota
348 Palm Street
Hollywood, FL 33019
917-363-0619
Fax: 754-400-9142
Email: howard@howardsirota.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Manor Capital Recovery, LLC**      represented by    **Mark G. Trigg**
Greenberg Traurig, LLP
Terminus 200
3333 Piedmont Road, Ne
Suite 2500
Atlanta, GA 30305
678-553-2415
Fax: 678-553-2416

Email: triggm@gtlaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

V.

**Amicus**

**McKinsey & Company**                    represented by   **Marion Brenda Cooper**
                                                            Drinker Biddle & Reath
                                                            500 Campus Drive
                                                            Florham Park, NJ 07932
                                                            973-549-7382
                                                            Email: marion.johnson@dbr.com
                                                            *TERMINATED: 12/30/2013*
                                                            *ATTORNEY TO BE NOTICED*

**Amicus**

**The European Commission**

**Amicus**

**ATMIA**                                 represented by   **Anthony Joseph Staltari**
*ATMIA*                                                     Manatt, Phelps & Phillips, LLP
                                                            7 Times Square
                                                            New York, NY 10036
                                                            (212)790-4500
                                                            Fax: (212)790-4545
                                                            Email: astaltari@manatt.com
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                           **Benjamin G. Shatz**
                                                            Manatt, Phelps & Phillips, LLP
                                                            11355 West Olympic Blvd
                                                            Los Angeles, CA 90064
                                                            310-312-4000
                                                            Fax: 310-996-6948
                                                            Email: bshatz@manatt.com
                                                            *LEAD ATTORNEY*

**Amicus**

**Paypal, Inc.**                          represented by   **Francis Michael Curran**
                                                            McCormick & O'Brien, LLP
                                                            9 East 40th Street
                                                            4th floor
                                                            New York, NY 10016
                                                            212-286-4471
                                                            Fax: 212-504-9574
                                                            Email: fcurran@mcoblaw.com
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Amicus**

**The National Federation of Independent
Business**

**Amicus**

**Canadian counsel for defendants in**

**Canadian litigation received from and filed
by hand by Canadian counsel**

**Amicus**

**Amici Objecting States**                    represented by  **Robert Lee Hubbard**
*Amici Objecting States*                                      New York Attorney General's Office
                                                              Attorney General's Office
                                                              120 Broadway, 26th Floor
                                                              New York, NY 10271
                                                              212-416-8267
                                                              Fax: 212-416-6015
                                                              Email: robert.hubbard@ag.ny.gov
                                                              *ATTORNEY TO BE NOTICED*


V.

**Intervenor**

**American Express**

**Intervenor**

**Mary Watson**                               represented by  **David E. Kovel**
*TERMINATED: 04/11/2013*                                      Kirby McInerney LLP
                                                              825 Third Avenue
                                                              16th Floor
                                                              New York, NY 10022
                                                              212-371-6600
                                                              Fax: 212-751-2540
                                                              Email: dkovel@kmllp.com
                                                              *ATTORNEY TO BE NOTICED*


**Objector**

**Auriemma Consulting Group, Inc.**           represented by  **Lita B. Wright**
                                                              Storch Amini & Munves, P.C.
                                                              2 Grand Central Tower
                                                              140 East 45th Street
                                                              25th Floor
                                                              New York, NY 10017
                                                              212-490-4100
                                                              Fax: 212-490-4208
                                                              Email: lbwright@samlegal.com
                                                              *ATTORNEY TO BE NOTICED*


**Objector**

**A & D Wine Corp and other Objectors**       represented by  **Jerrold S. Parker**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*


**Objector**

**Home Depot U.S.A., Inc.**                   represented by  **Deborah K. Brown**
                                                              Quinn Emanuel
                                                              51 Madison Avenue
                                                              22nd Floor
                                                              New York, NY 10010
                                                              212-849-7116
                                                              Fax: 212-849-7100
                                                              Email: deborahbrown@quinnemanuel.com
                                                              *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Steig David Olson**
Quinn Emanuel Urquhart & Sullivan LLP
51 Madison Avenue
22nd Floor
New York, NY 10010
212-849-7152
Fax: 212-849-7100
Email: steigolson@quinnemanuel.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen R. Neuwirth**
Quinn Emanuel Urquhart & Sullivan
51 Madison Avenue
22nd floor
New York, NY 10010
212-849-7165
Email: stephenneuwirth@quinnemanuel.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Objector**

**American Express Co.**                    represented by  **Philip C. Korologos**
Boies, Schiller & Flexner LLP
575 Lexington Avenue
Seventh Floor
New York, NY 10022
212-446-2390
Fax: 212-446-2350
Email: pkorologos@bsfllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Eric Brenner**
Boies, Schiller & Flexner LLP
575 Lexington Avenue
New York, NY 10022
212-446-2300
Fax: 212-446-2350
Email: ebrenner@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Objector**

**American Eagle Outfitters, Inc.**         represented by  **Jeanne Lahiff**
Weisberg & Meyers, LLC
State of New York
5025 North Central Ave #602
Phoenix, AZ 85012
888-595-9111
Fax: 888-565-1327
Email: ecf@attorneysforconsumers.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard Todd Victoria**
Gordon & Rees LLP
707 Grant Street Suite 3800
Pittsburgh, PA 15219

412-577-7400
Fax: 412-347-5461
Email: rvictoria@gordonrees.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Isaac Shinder**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**First Data Corporation**          represented by  **Jason A. Yurasek**
Perkins Coie LLP
Four Embarcadero Center, Suite 2400
San Francisco, CA 94111
415-344-7021
Fax: 415-344-7221
Email: jyurasek@perkinscoie.com
*ATTORNEY TO BE NOTICED*

**Objector**

**First Data Government Solutions**     represented by  **Jason A. Yurasek**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**First Data Merchant Services Corporation**     represented by  **Jason A. Yurasek**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**TASQ Technology, Inc.**     represented by  **Jason A. Yurasek**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**TRS Recovery Services Inc.**     represented by  **Jason A. Yurasek**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Telecheck Services Inc.**     represented by  **Jason A. Yurasek**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Landers McClarty Ford Chrysler Dodge Jeep**     represented by  **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Landers McClarty Nissan**     represented by  **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Landers McClarty Dodge Chrysler Jeep**     represented by  **Jerrold S. Parker**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Landers Dodge Chrysler Jeep**

represented by **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Tri-Lakes Motors**

represented by **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Burleson Nissan**

represented by **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Bel Air Honda**

represented by **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Landers McClarty Toyota Scion**

represented by **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Nissan of Fort Worth**

represented by **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Landers McClarty Chevrolet**

represented by **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Landers McClarty Huntsville Dodge Chrysler Jeep**

represented by **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Mercedes Benz of Huntsville**

represented by **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Landers McClarty Nissan of Huntsville**

represented by **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Landers McClarty Subaru**

represented by **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Lees Summit Dodge Chrysler Jeep Ram**          represented by  **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Lees Summit Nissan**          represented by  **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Olathe Dodge Chrysler Jeep**          represented by  **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Waxahachie Dodge Chrysler Jeep**          represented by  **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Waxahachie Ford-Mercury**          represented by  **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Landers Harley-Davidson Hot Springs**          represented by  **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Landers Harley-Davidson Little Rock**          represented by  **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Lander Harley-Davidson Conway**          represented by  **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Landers Auto Group No. 1 d/b/a Landers Scion**          represented by  **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Landers Auto Group No. 1 d/b/a Landers Toyota**          represented by  **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Landers Auto Group No. 1 d/b/a The Boutique at Landers Toyota**          represented by  **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Landers Chrysler Jeep Dodge, LLC**                represented by **Jerrold S. Parker**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Objector**

**Landers Chrysler Dodge Jeep d/b/a Landers**        represented by **Jerrold S. Parker**
**Pre-Owned**                                               (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Objector**

**Landers Chrysler Dodge Jeep d/b/a Landers**        represented by **Jerrold S. Parker**
**Suzuki**                                                  (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Objector**

**A&D Wine Corp.**                                   represented by **Jerrold S. Parker**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Objector**

**A&Z Restaurant Corp.**                             represented by **Jerrold S. Parker**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Objector**

**105 Degrees, LLC**                                 represented by **Jerrold S. Parker**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Objector**

**The Pantry Restaurant Group, LLC**                 represented by **Jerrold S. Parker**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Objector**

**PPT Inc., d/b/a Graffitis Restaurant**             represented by **Jerrold S. Parker**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Objector**

**Sansoles Tanning Salon**                           represented by **Jerrold S. Parker**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Objector**

**Greenhaws, Inc.**                                  represented by **Jerrold S. Parker**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Objector**

**Dons Pharmacy, Incorporated**                      represented by **Jerrold S. Parker**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Objector**

**Gossett Motor Cars, Inc.- Tennessee**              represented by **Jerrold S. Parker**
                                                            (See above for address)

*ATTORNEY TO BE NOTICED*

**Objector**
**Gossett Motor Cars, Inc. - Georgia**                     represented by **Jerrold S. Parker**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Objector**
**JB Cook, LLC d/b/a Downtown Oil & Lube**                 represented by **Jerrold S. Parker**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Objector**
**Storage World Limited Partnership, LLC**                 represented by **Jerrold S. Parker**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Objector**
**Leisure Landing RV Park**                                represented by **Jerrold S. Parker**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Objector**
**Pinnacle Valley Liquor Store, Inc.**                     represented by **Jerrold S. Parker**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Objector**
**Landers Brothers Auto No. 2, LLC f/d/b/a**               represented by **Jerrold S. Parker**
**Landers Buick Pine Bluff**                               (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Objector**
**Landers Brothers Auto No. 3, LLC f/d/b/a**               represented by **Jerrold S. Parker**
**Landers Hyundai Pine Bluff**                             (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Objector**
**Landers Brothers Auto No. 4, LLC f/d/b/a**               represented by **Jerrold S. Parker**
**Landers Honda Jonesboro**                                (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Objector**
**Landers Brothers Auto No. 5, LLC f/d/b/a**               represented by **Jerrold S. Parker**
**Landers Chrysler Dodge Jeep Pine Bluff**                 (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Objector**
**Landers Brothers Auto Group, Inc. f/d/b/a**              represented by **Jerrold S. Parker**
**Landers Honda Pine Bluff**                               (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Objector**
**The Tennis Shoppe, Inc.**                                represented by **Jerrold S. Parker**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**A220**

**Objector**

**The Grady Corporation (Bentonville Location) d/b/a Whole Hog Barbeque**

represented by **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**The Grady Corporation II (Fayetteville Location) d/b/a Whole Hog Barbeque**

represented by **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Coulson Oil Company**

represented by **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Diamond State Oil, LLC**

represented by **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Superstop Stores, LLC**

represented by **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**PetroPlus, LLC**

represented by **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Port Cities Oil, LLC**

represented by **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**New Mercury, LLC**

represented by **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**New Vista, LLC**

represented by **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**New Neptune, LLC**

represented by **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**SVI Security Solutions**

represented by **Jerrold S. Parker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**National ATM Council, Inc.**                    represented by **Don Allen Resnikoff**
                                                  5335 Wisconsin Avenue, NW
                                                  Washington, DC 20015
                                                  202-344-0089
                                                  Email: donresnikoff@donresnikofflaw.com
                                                  *ATTORNEY TO BE NOTICED*

**Objector**

**ATMs Of The South, Inc.**                       represented by **Don Allen Resnikoff**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

**Objector**

**Business Resource Group, Inc.**                 represented by **Don Allen Resnikoff**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

**Objector**

**Cabe & Cato, Inc.**                             represented by **Don Allen Resnikoff**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

**Objector**

**Just Atms, Inc.**                               represented by **Don Allen Resnikoff**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

**Objector**

**Wash Water Solutions, Inc.**                    represented by **Don Allen Resnikoff**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

**Objector**

**ATM Bankcard Services, Inc.**                   represented by **Don Allen Resnikoff**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

**Objector**

**Meiners Development Company of Lee's            represented by **Don Allen Resnikoff**
Summit, Missouri, LLC**                           (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

**Objector**

**Mills-Tel Corp.**                               represented by **Don Allen Resnikoff**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

**Objector**

**Scot Gardner d/b/a SJI**                        represented by **Don Allen Resnikoff**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

**Objector**

**Selman Telecommunications Investment            represented by **Don Allen Resnikoff**
Group, LLC**                                      (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

**Objector**

**Turnkey ATM Solutions, LLC**    represented by    **Don Allen Resnikoff**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Trinity Holdings Ltd., Inc.**    represented by    **Don Allen Resnikoff**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**T & T Communications Inc. & Randall N.**    represented by    **Don Allen Resnikoff**
**Bro d/b/a T & B Investments**    (See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Pinnacle Valley Liquor Store, Inc.**
*TERMINATED: 09/09/2013*

**Objector**

**Target Corporation**    represented by    **Michael J. Canter**
Vorys, Sater, Seymour and Pease LLP
52 East Gay Street
Columbus, OH 43215
(614)464-6327
Fax: (614)719-4655
Email: mjcanter@vorys.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alycia Nadine Broz**
Vorys, Sater, Seymour and Pease LLP
52 East Gay Street
Columbus, OH 43215
(614)464-5481
Fax: (614)719-4810
Email: anbroz@vorys.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas Robert Matthews**
Vorys, Sater, Seymour and Pease, LLP
(Columbus)
52 East Gay Street
Columbus, OH 43215
(614)464-5460
Fax: (614)719-3484
Email: drmatthews@vorys.com
*ATTORNEY TO BE NOTICED*

**Gregory Alan Clarick**
Clarick Gueron Reisbaum LLP
40 West 25th Street
New York, NY 10010
212-633-4313
Email: gclarick@cgr-law.com
*ATTORNEY TO BE NOTICED*

**Isaac Berkman Zaur**
Clarick Gueron Reisbaum LLP
40 W 25th Street
Floor 12
New York, NY 10010
(212)633-4314
Fax: (646)478-9484
Email: izaur@cgr-law.com
*ATTORNEY TO BE NOTICED*

**James A. Wilson**
Vorys, Sater, Seymour and Pease, LLP
(Columbus)
52 East Gay Street
Columbus, OH 43215
(614)464-5606
Fax: (614)719-5039
Email: jawilson@vorys.com
*ATTORNEY TO BE NOTICED*

**Kenneth J. Rubin**
Vorys, Sater, Seymour and Pease LLP
52 E Gay Street
Columbus, OH 43215
614-464-5692
Fax: 614-719-4796
Email: kjrubin@vorys.com
*ATTORNEY TO BE NOTICED*

**Kimberly Weber Herlihy**
Vorys, Sater, Seymour and Pease, LLP
(Columbus)
52 E Gay Street
Po Box 1008
Columbus, OH 43215
614-464-8283
Fax: 614-719-5021
Email: kwherlihy@vorys.com
*ATTORNEY TO BE NOTICED*

**Nicole L. Gueron**
Clarick Gueron Reisbaum LLP
40 W 25th Street
12th Floor
New York, NY 10010
212-633-4312
Fax: 646-478-9484
Email: ngueron@cgr-law.com
*ATTORNEY TO BE NOTICED*

**Robert N. Webner**
Vorys, Sater, Seymour and Pease LLP
52 E Gay Street
Columbus, OH 43215
614-464-8243
Fax: 614-719-5083
Email: rnwebner@vorys.com
*ATTORNEY TO BE NOTICED*

**Objector**

**Macy's, Inc.**                represented by     **Michael J. Canter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alycia Nadine Broz**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas Robert Matthews**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Alan Clarick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Berkman Zaur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James A. Wilson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth J. Rubin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kimberly Weber Herlihy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole L. Gueron**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert N. Webner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**J.C. Penney Corporation, Inc.**       represented by     **Michael J. Canter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alycia Nadine Broz**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas Robert Matthews**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Alan Clarick**
(See above for address)
*ATTORNEY TO BE NOTICED*

Case 12-4671, Document 1254, 12/09/2014, 1389264, Page 252 of 277

**Isaac Berkman Zaur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James A. Wilson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth J. Rubin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kimberly Weber Herlihy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole L. Gueron**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert N. Webner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

The Gap, Inc.                          represented by **Gregory Alan Clarick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Berkman Zaur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey Isaac Shinder**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole L. Gueron**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

Limited Brands, Inc.                   represented by **Gregory Alan Clarick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Berkman Zaur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole L. Gueron**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

Dillard's, Inc.                        represented by **Gregory Alan Clarick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Berkman Zaur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey Isaac Shinder**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole L. Gueron**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Big Lots Stores, Inc.**                     represented by  **Michael J. Canter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alycia Nadine Broz**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas Robert Matthews**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Alan Clarick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Berkman Zaur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James A. Wilson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth J. Rubin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kimberly Weber Herlihy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole L. Gueron**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert N. Webner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Ascena Retail Group, Inc.**                     represented by  **Michael J. Canter**
(See above for address)
*LEAD ATTORNEY*

**A227**

*ATTORNEY TO BE NOTICED*

**Alycia Nadine Broz**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas Robert Matthews**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Alan Clarick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Berkman Zaur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James A. Wilson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth J. Rubin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kimberly Weber Herlihy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole L. Gueron**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert N. Webner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**The Neiman Marcus Group, Inc.**      represented by **Gregory Alan Clarick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Berkman Zaur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole L. Gueron**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Abercrombie & Fitch Co.**      represented by **Michael J. Canter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alycia Nadine Broz**
(See above for address)

**A228**

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas Robert Matthews**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Alan Clarick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Berkman Zaur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James A. Wilson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth J. Rubin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kimberly Weber Herlihy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole L. Gueron**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert N. Webner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Saks Incorporated**                    represented by **Michael J. Canter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alycia Nadine Broz**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas Robert Matthews**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Alan Clarick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Berkman Zaur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James A. Wilson**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Kenneth J. Rubin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kimberly Weber Herlihy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole L. Gueron**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert N. Webner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Chico's FAS, Inc.**      represented by    **Michael J. Canter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alycia Nadine Broz**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas Robert Matthews**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Alan Clarick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Berkman Zaur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James A. Wilson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth J. Rubin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kimberly Weber Herlihy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole L. Gueron**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert N. Webner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**A230**

**Objector**

**Bob Evans Farms, Inc.**                    represented by **Gregory Alan Clarick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Berkman Zaur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole L. Gueron**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**CKE Restaurants, Inc.**                    represented by **Gregory Alan Clarick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Berkman Zaur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole L. Gueron**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Papa John's International, Inc.**          represented by **Gregory Alan Clarick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Berkman Zaur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole L. Gueron**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**American Signature, Inc.**                 represented by **Michael J. Canter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alycia Nadine Broz**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas Robert Matthews**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Alan Clarick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Berkman Zaur**

(See above for address)
*ATTORNEY TO BE NOTICED*

**James A. Wilson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth J. Rubin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kimberly Weber Herlihy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole L. Gueron**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert N. Webner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Boscov's Department Store, LLC**     represented by **Gregory Alan Clarick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Berkman Zaur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole L. Gueron**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**National Retail Federation**     represented by **Andrew G. Celli , Jr**
Emery, Celli, Brinckerhoff & Abady LLP
75 Rockefeller Plaza
20th Floor
New York, NY 10019
(212) 763-5000
Fax: 212-763-5001
Email: acelli@ecbalaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam R. Pulver**
Emery Celli Brinkerhoff & Abady LLP
75 Rockefeller Plaza
20th Fl
New York, NY 10019
212-763-5000
Fax: 212-763-5001
Email: apulver@ecbalaw.com
*TERMINATED: 06/28/2013*
*ATTORNEY TO BE NOTICED*

**Diane Lee Houk**

Emery Celli Brinckerhoff & Abady LLP
75 Rockefeller Plaza, 20th Floor
New York, NY 10019
212-763-5000
Fax: 212-763-5001
Email: dhouk@ecbalaw.com
*ATTORNEY TO BE NOTICED*

**Gregory Alan Clarick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Berkman Zaur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole L. Gueron**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**American Booksellers Association**          represented by   **Gregory Alan Clarick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Berkman Zaur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole L. Gueron**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**National Association of College Stores**          represented by   **Gregory Alan Clarick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Berkman Zaur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole L. Gueron**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Carnival Corporation & plc**

**Objector**

**Valuevision Media, Inc.**          represented by   **Cheryl L. Davis**
Menaker & Herrmann LLP
10 East 40th Street
New York, NY 10016
212-545-1900
Fax: 212-545-1656
Email: cdavis@mhjur.com
*ATTORNEY TO BE NOTICED*

**Objector**

**Royal Caribbean Cruises LTD.**　　　　　represented by **Cheryl L. Davis**
　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Objector**

**American Express Travel Related Services Company, Inc.**　　　　represented by **Philip C. Korologos**
　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　*LEAD ATTORNEY*
　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

　　　　　　　　　　　　　　　　　　　　　　**Eric Brenner**
　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Objector**

**Travel Impressions, Ltd.**　　　　　represented by **Philip C. Korologos**
　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　*LEAD ATTORNEY*
　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

　　　　　　　　　　　　　　　　　　　　　　**Eric Brenner**
　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Objector**

**American Express Publishing Corp.**　　　represented by **Philip C. Korologos**
　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　*LEAD ATTORNEY*
　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

　　　　　　　　　　　　　　　　　　　　　　**Eric Brenner**
　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Objector**

**U.S. Public Research Interest Group**　　represented by **Robert L. Begleiter**
　　　　　　　　　　　　　　　　　　　　　　Schlam, Stone & Dolan, LLP
　　　　　　　　　　　　　　　　　　　　　　26 Broadway
　　　　　　　　　　　　　　　　　　　　　　19th floor
　　　　　　　　　　　　　　　　　　　　　　New York, NY 10004
　　　　　　　　　　　　　　　　　　　　　　(212) 344-5400
　　　　　　　　　　　　　　　　　　　　　　Email: rbegleiter@schlamstone.com
　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Objector**

**Kevan McLaughlin**　　　　　　　　represented by **John W. Davis**
　　　　　　　　　　　　　　　　　　　　　　Law Office of John W. Davis
　　　　　　　　　　　　　　　　　　　　　　501 W Broadway, Suite 800
　　　　　　　　　　　　　　　　　　　　　　San Diego, CA 92101
　　　　　　　　　　　　　　　　　　　　　　619-400-4870
　　　　　　　　　　　　　　　　　　　　　　Fax: 619-342-7170
　　　　　　　　　　　　　　　　　　　　　　Email: john@johnwdavis.com
　　　　　　　　　　　　　　　　　　　　　　*LEAD ATTORNEY*
　　　　　　　　　　　　　　　　　　　　　　*PRO HAC VICE*
　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Objector**

**A234**

**office depot**                                    represented by **Gregory Alan Clarick**
                                                    Clarick Gueron Reisbaum LLP
                                                    40 West 25th Street
                                                    New York, NY 10010
                                                    212-633-4313
                                                    Fax: 646-478-9484
                                                    Email: gclarick@cgr-law.com
                                                    *ATTORNEY TO BE NOTICED*

**Objector**

**Discover Financial Services**                     represented by **William H. Pratt**
                                                    Kirkland & Ellis
                                                    153 East 53rd Street
                                                    New York, NY 10022
                                                    (212)446-4894
                                                    Fax: (212)446-6460
                                                    Email: wpratt@kirkland.com
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Jennifer M. Selendy**
                                                    Kirkland & Ellis
                                                    601 Lexington Avenue
                                                    New York, NY 10022
                                                    212-446-4800
                                                    Fax: 212-446-4900
                                                    Email: jennifer.selendy@kirkland.com
                                                    *ATTORNEY TO BE NOTICED*

**Objector**

**The City of Oakland, California**                 represented by **Jeffrey Isaac Shinder**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Objector**

**7-Eleven Inc.**                                   represented by **Jeffrey Isaac Shinder**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Objector**

**Academy, Ltd.**                                   represented by **Jeffrey Isaac Shinder**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Objector**

**Aldo US Inc.**                                    represented by **Jeffrey Isaac Shinder**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Objector**

**Barnes & Nobles, Inc**                            represented by **Jeffrey Isaac Shinder**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Objector**

**Best Buy Enterprise Services, Inc.**              represented by **Jeffrey Isaac Shinder**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Objector**
**BJ's Wholesale Club, Inc.**　　　　　represented by **Jeffrey Isaac Shinder**
　　　　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Objector**
**Carter's, Inc.**　　　　　represented by **Jeffrey Isaac Shinder**
　　　　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Objector**
**Costco Wholesale Corporation**　　　　　represented by **Jeffrey Isaac Shinder**
　　　　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Objector**
**Crate & Barrel Holdings, Inc.**　　　　　represented by **Jeffrey Isaac Shinder**
　　　　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Objector**
**Darden Restaurants, Inc.**　　　　　represented by **Jeffrey Isaac Shinder**
　　　　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Objector**
**David's Bridal, Inc.**　　　　　represented by **Jeffrey Isaac Shinder**
　　　　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Objector**
**Dillard's, Inc.**　　　　　represented by **Jeffrey Isaac Shinder**
　　　　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Objector**
**General Nutrition Corporation, d/b/a GNC**　　　　　represented by **Jeffrey Isaac Shinder**
**Store**　　　　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Objector**
**Genesco Inc.**　　　　　represented by **Jeffrey Isaac Shinder**
　　　　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Objector**
**The Gymboree Corporation**　　　　　represented by **Jeffrey Isaac Shinder**
　　　　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Objector**
**Ikea North America Services, LLC**　　　　　represented by **Jeffrey Isaac Shinder**
　　　　　　　　　　　　　　　　　　　　　　　　　(See above for address)
　　　　　　　　　　　　　　　　　　　　　　　　　*ATTORNEY TO BE NOTICED*

**Objector**

# A236

**J. Crew Group, Inc.**                            represented by **Jeffrey Isaac Shinder**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Objector**

**Kwik Trip, Inc.**                                represented by **Jeffrey Isaac Shinder**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Objector**

**Lowe's Companies, Inc.**                         represented by **Jeffrey Isaac Shinder**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Objector**

**Michaels Stores, Inc.**                          represented by **Jeffrey Isaac Shinder**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Objector**

**National Railroad Passenger Corporation**        represented by **Jeffrey Isaac Shinder**
**(Amtrak)**                                        (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Objector**

**Nike, Inc.**                                     represented by **Jeffrey Isaac Shinder**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Objector**

**Panera, LLC**                                    represented by **Jeffrey Isaac Shinder**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Objector**

**Petco Animal Supplies, Inc.**                    represented by **Jeffrey Isaac Shinder**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Objector**

**Petsmart, Inc.**                                 represented by **Jeffrey Isaac Shinder**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Objector**

**RaceTrac Petroleum, Inc.**                       represented by **Jeffrey Isaac Shinder**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Objector**

**Retail Industry Leaders Association**            represented by **David G. Trachtenberg**
                                                    Trachtenberg Rodes & Friedberg LLP
                                                    545 Fifth Avenue
                                                    Suite 640
                                                    New York, NY 10017
                                                    (212)972-2929
                                                    Fax: (212)972-7581

Email: dtrachtenberg@trflaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael C Rakower**
Rakower Lupkin PLLC
488 Madison Avenue
18th floor
New York, NY 10022
(212) 660-5550
Fax: 212-660-5551
Email: mrakower@rakowerlupkin.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeffrey Isaac Shinder**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| <u>**Objector**</u> | | |
| **Sears Holdings Corporation** | represented by | **Jeffrey Isaac Shinder**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| <u>**Objector**</u> | | |
| **Starbucks Corporation** | represented by | **Jeffrey Isaac Shinder**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| <u>**Objector**</u> | | |
| **Thermo Fisher Scientific Inc.** | represented by | **Jeffrey Isaac Shinder**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| <u>**Objector**</u> | | |
| **Wal-Mart Stores, Inc.** | represented by | **Jeffrey Isaac Shinder**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| <u>**Objector**</u> | | |
| **The Wendy's Company** | represented by | **Jeffrey Isaac Shinder**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| <u>**Objector**</u> | | |
| **The Wet Seal, Inc.** | represented by | **Jeffrey Isaac Shinder**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| <u>**Objector**</u> | | |
| **Alon USA Energy, Inc.** | represented by | **Jeffrey Isaac Shinder**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| <u>**Objector**</u> | | |
| **Recreational Equipment, Inc.** | represented by | **Jeffrey Isaac Shinder**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Objector**

**Roundy's Supermarkets, Inc.**        represented by **Jeffrey Isaac Shinder**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**AIMCO Equipment Company, LLC**
*AIMCO Equipment Company, LLC - Little
Rock, Arkansas*

**Objector**

**Desert European Motorcars, Ltd.**
*Desert European Motorcars, Ltd. Rancho
Mirage, California*

**Objector**

**San Diego European Motorcars, Ltd**
*San Diego European Motorcars, Ltd. San
Diego, California*

**Objector**

**Park Hill Collections, LLC Little Rock,
Arkansas**
*Park Hill Collections, LLC Little Rock,
Arkansas*

**Objector**

**Riverbike of Tennessee, Inc. Nashville,
Tennessee**
*Riverbike of Tennessee, Inc. Nashville,
Tennessee*

**Objector**

**Pars Custom Cycle, Inc. Oklahoma City,
Oklahoma**
*Pars Custom Cycle, Inc. Oklahoma City,
Oklahoma*

**Objector**

**V.I.P. Motor Cars Ltd. Palm Springs,
California**
*V.I.P. Motor Cars Ltd. Palm Springs,
California*

**Objector**

**RR #1 TX, LLC**
*RR #1 TX, LLC*

**Objector**

**Shepherd's Flock**
*Shepherd's Flock - Townshend, Vermont*

**Objector**

**Einstein Noah Restaurant Group, Inc.**        represented by **Michiko Brown**
Wheeler Trigg O'Donnell
370 17th Street

Suite 4500
Denver, CO 80202
(303)244-1877
Fax: (303)244-1879
Email: brown@wtotrial.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John M. Vaught**
Wheeler Trigg O'Donnell LLP
370 Seventeenth Street, Suite 4500
Denver, CO 80202
303-244-1800
Fax: 303-244-1879
Email: vaught@wtotrial.com
*ATTORNEY TO BE NOTICED*

**Kelly A. Laudenslager**
Wheeler Trigg O'Donnell LLP
370 17th Street
Suite 4500
Denver, CO 80202
303-244-1800
Fax: 303-244-1879
Email: laudenslager@wtotrial.com
*ATTORNEY TO BE NOTICED*

**Michael D. Alper**
Wheeler Trigg O'Donnell LLP
370 17th Street, Suite 4500
Denver, CO 80202
303-244-1800
Fax: 303-244-1879
Email: alper@wtotrial.com
*ATTORNEY TO BE NOTICED*

**Objector**

**Cardtronics, Inc.**                         represented by **Jeffrey Isaac Shinder**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Objector**

**Family Dollar, Inc.**                       represented by **Jeffrey Isaac Shinder**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Objector**

**Barnes & Noble College Booksellers, LLC**   represented by **Jeffrey Isaac Shinder**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Objector**

**Drury Hotels Company, LLC**                 represented by **Jeffrey Isaac Shinder**
                                              (See above for address)
                                              *ATTORNEY TO BE NOTICED*

**Objector**

**WellPoint, Inc.**                           represented by **Robert N. Webner**
                                              (See above for address)

# A240

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Isaac Berkman Zaur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth J. Rubin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Bon-Ton Stores, Inc.**          represented by **Michael J. Canter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alycia Nadine Broz**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas Robert Matthews**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Alan Clarick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James A. Wilson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth J. Rubin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kimberly Weber Herlihy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert N. Webner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Kohl's Corporation**          represented by **Michael J. Canter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alycia Nadine Broz**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas Robert Matthews**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Alan Clarick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Berkman Zaur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James A. Wilson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth J. Rubin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kimberly Weber Herlihy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert N. Webner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**L Brands, Inc.**      represented by    **Michael J. Canter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alycia Nadine Broz**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas Robert Matthews**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Alan Clarick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Berkman Zaur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James A. Wilson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth J. Rubin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kimberly Weber Herlihy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert N. Webner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Luxottica U.S. Holdings Corp.**                represented by        **Michael J. Canter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alycia Nadine Broz**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas Robert Matthews**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Alan Clarick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Berkman Zaur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James A. Wilson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth J. Rubin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kimberly Weber Herlihy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert N. Webner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Office Depot, Inc.**                represented by        **Michael J. Canter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alycia Nadine Broz**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas Robert Matthews**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Alan Clarick**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Isaac Berkman Zaur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James A. Wilson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth J. Rubin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kimberly Weber Herlihy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert N. Webner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**OfficeMax Incorporated**                     represented by   **Michael J. Canter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alycia Nadine Broz**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas Robert Matthews**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Alan Clarick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Berkman Zaur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James A. Wilson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth J. Rubin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kimberly Weber Herlihy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert N. Webner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Staples, Inc.**                                represented by    **Michael J. Canter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alycia Nadine Broz**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas Robert Matthews**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Alan Clarick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Berkman Zaur**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James A. Wilson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth J. Rubin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kimberly Weber Herlihy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert N. Webner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**TJX Companies, Inc.**                          represented by    **Michael J. Canter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alycia Nadine Broz**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Douglas Robert Matthews**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gregory Alan Clarick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Isaac Berkman Zaur**

(See above for address)
*ATTORNEY TO BE NOTICED*

**James A. Wilson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth J. Rubin**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kimberly Weber Herlihy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert N. Webner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Marathon Petroleum Company LP**          represented by **Jeffrey Isaac Shinder**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

**Objector**

**Speedway LLC**                           represented by **Jeffrey Isaac Shinder**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

**Objector**

**The Iron Barley Restaurant**             represented by **Steve A. Miller**
Steve A. Miller, P.C.                       Steve A. Miller, P.C.
1625 Larimer St.                           1625 Larimer St
Suite 2905                                 Suite 2905
Denver, CO 80202                           Denver, CO 80202
(303) 892-9933                             303-892-9933
                                           Fax: 303-892-8925
                                           Email: sampc01@gmail.com
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

**Objector**

**Martin's Super Markets, Inc.**           represented by **Jeffrey Isaac Shinder**
                                           (See above for address)
                                           *ATTORNEY TO BE NOTICED*

**Objector**

**SuperTest Service Stations of IN, Inc.**  represented by **Christopher Braun**
                                           Plews Shadley Racher & Braun LLP
                                           1346 North Delaware Street
                                           Indianapolis, IN 46202
                                           (317)637-0700
                                           Fax: (317)637-0710
                                           Email: cbraun@psrb.com
                                           *PRO HAC VICE*
                                           *ATTORNEY TO BE NOTICED*

                                           **Tonya Bond**
                                           Plews Shadley Racher & Braun LLP

1346 North Delaware Street
Indianapolis, IN 46202
(317)637-0700
Fax: (317)637-0710
Email: tbond@psrb.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Objector**

**Restoration Hardware, Inc.**                    represented by **Justin S. Chang**
Wang & Chang
255 California Street
Suite 525
San Francisco, CA 94111
415-599-2828
Fax: 415-599-2829
Email: justin@wangchanglaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joe V. Demarco**
DeVore & DeMarco LLP
99 Park Avenue
Suite 330
New York, NY 10016
212-922-9499
Fax: 212-922-1799
Email: jvd@devoredemarco.com
*ATTORNEY TO BE NOTICED*

**Objector**

**Whole Foods Market Group, Inc.**                    represented by **Jeffrey Isaac Shinder**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Dennis D Gibson**
Gibson Law Firm
4925 Greenville
Suite 200
Dallas, Tx 75206
214-292-6627

**Objector**

**Teatro Dallas**                    represented by **Dennis Dean Gibson**
Gibson Law Firm
4925 Greenville
Suite 200
Dallas, TX 75206
214-292-6627
Fax: 214-292-6629
Email: gibson@lawgibson.com
*ATTORNEY TO BE NOTICED*

**Objector**

**Stein Mart, Inc.**                    represented by **Jeffrey Isaac Shinder**
(See above for address)
*ATTORNEY TO BE NOTICED*

Case 12-4671, Document 1254, 12/09/2014, 1389264, Page 274 of 277

**Objector**

**Dick's Sporting Goods, Inc.**                  represented by  **Jeffrey Isaac Shinder**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Objector**

**Furniture Row, LLC**                           represented by  **Michiko Brown**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **John M. Vaught**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Kelly A. Laudenslager**
                                                                (See above for address)
                                                                *TERMINATED: 07/08/2013*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Michael D. Alper**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Objector**

**Furniture Row BC, Inc.**                       represented by  **Michiko Brown**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **John M. Vaught**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Kelly A. Laudenslager**
                                                                (See above for address)
                                                                *TERMINATED: 07/08/2013*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Michael D. Alper**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Objector**

**Vicente Consulting LLC**                       represented by  **Edward F Siegel**
                                                                Law Offices of Edward F. Siegel
                                                                705 S Alton Way #1c
                                                                Denver, CO 80247
                                                                (216)870-0295
                                                                Fax: 888-576-6298
                                                                Email: efsiegel@hotmail.com
                                                                *ATTORNEY TO BE NOTICED*

**Objector**

**Foot Locker, Inc.**                            represented by  **Jeffrey Isaac Shinder**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Objector**

**Dell Inc.**                                        represented by  **James B. Niehaus**
                                                     Frantz Ward LLP
                                                     127 Public Square
                                                     2500 Key Center
                                                     Cleveland, OH 44114
                                                     216-515-1660
                                                     Fax: 216-515-1650
                                                     Email: jniehaus@frantzward.com
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Gregory R. Farkas**
                                                     Frantz Ward LLP
                                                     127 Public Square
                                                     2500 Key Center
                                                     Cleveland, OH 44114
                                                     216-515-1660
                                                     Fax: 216-515-1650
                                                     Email: gfarkas@frantzward.com
                                                     *ATTORNEY TO BE NOTICED*

**Objector**

**Zappos.com, Inc.**                                 represented by  **Jeffrey Isaac Shinder**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Objector**

**Consumer Union of United States, Inc. d/b/a
Consumer Reports**
*Consumer Union of United States, Inc. d/b/a
Consumer Reports*

**Objector**

**Amazon.com, Inc.**                                 represented by  **Jeffrey Isaac Shinder**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Objector**

**Maison Weiss Inc.**                                represented by  **James Warren**
                                                     Carroll Warren & Parker PLLC
                                                     188 East Capitol Street
                                                     Suite 1200
                                                     Jackson, MS 39201
                                                     601-592-1010
                                                     Fax: 601-592-6060
                                                     Email: jwarren@cwplaw.com
                                                     *LEAD ATTORNEY*
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

**Objector**

**Panda Restaurant Group, Inc.**                     represented by  **Jeffrey Isaac Shinder**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Objector**

**1001 Property Solutions LLC**                      represented by  **David Stein**

Samuel & Stein
38 West 32nd Street
Suite 1110
New York, NY 10001
212-563-9884
Email: dstein@samuelandstein.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Objector**

**Temple Eagle Partners LLC**     represented by **David Stein**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Objector**

**Fiesta Restaurant Group, Inc.**     represented by **Sanford H. Greenberg**
Greenberg Freeman LLP
110 East 59th Street
29th Floor
New York, NY 10022
(212)838-9738
Fax: (212)838-5032
Email: sgreenberg@greenbergfreeman.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Objector**

**P.C. Richard & Son, Inc.**     represented by **Jeffrey Isaac Shinder**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Auto Europe Holdings, Inc.**     represented by **Brian A. Ratner**
Hausfeld LLP
1700 K Street, N W
Suite 650
Washington, DC 20006
202-540-7200
Fax: 202-540-7201
Email: bratner@hausfeldllp.com
*ATTORNEY TO BE NOTICED*

**Objector**

**Hertz UK Limited**     represented by **Brian A. Ratner**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Objector**

**Blue Cross Blue Shield entities**     represented by **Wendy H. Schwartz**
Binder & Schwartz LLP
28 West 44th Street
New York, NY 10036
347-334-5090
Fax: 347-772-3072
Email: wschwartz@binderschwartz.com
*TERMINATED: 02/18/2014*
*LEAD ATTORNEY*

ATTORNEY TO BE NOTICED

**Adam P. Feinberg**
Miller & Chevalier Chartered
655 Fifteenth St Nw
Suite 900
Washington, DC 20005
202-626-6087
Fax: 202-626-5801
Email: afeinberg@milchev.com
*ATTORNEY TO BE NOTICED*

**Anthony F. Shelley**
Miller & Chevalier Chartered
655 Fifteenth St Nw
Suite 900
Washington, DC 20005
202-626-5924
Fax: 202-626-5801
Email: ashelley@milchev.com
*ATTORNEY TO BE NOTICED*

**Objector**

**YUM! Brands, Inc.**                    represented by **Jeffrey Isaac Shinder**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

**Objector**

**Barneys New York**                     represented by **Cheryl L. Davis**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

**Objector**

**Boston Market Corporation**            represented by **Cheryl L. Davis**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

**Objector**

**HMSHost Corporation**                  represented by **Jeffrey Isaac Shinder**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

**Objector**

**The Egg Store**                        represented by **Roger J. Maldonado**
                                         Balber Pickard Battistoni Maldonado & Van
                                         Der Tuin, PC
                                         1370 Avenue of the Americas
                                         New York, NY 10019-4602
                                         212-246-2400
                                         Fax: 212-765-4212
                                         Email: rmaldonado@balberpickard.com
                                         *ATTORNEY TO BE NOTICED*

**Objector**

**T-Mobile USA, Inc.**

**Objector**

**MetroPCS Wireless Inc.**