# 12-4671-cv(L)

**12-4708-cv(CON), 12-4765-cv(CON), 13-4719-cv(CON),
13-4750-cv(CON), 13-4751-cv(CON), 13-4752-cv(CON), 14-32-cv(CON),
14-117-cv(CON), 14-119-cv(CON), 14-133-cv(CON), 14-157-cv(CON),
14-159-cv(CON), 14-192-cv(CON), 14-197-cv(CON), 14-219-cv(CON),
14-225-cv(CON), 14-241-cv(CON), 14-250-cv(CON), 14-266-cv(CON),
14-303-cv(CON), 14-331-cv(CON), 14-349-cv(CON), 14-404-cv(CON)
14-422-cv(CON), 14-443-cv(CON),14-480-cv(CON), 14-497-cv(CON),
14-530-cv(CON), 14-567-cv(CON), 14-584-cv(CON), 14-606-cv(CON),
14-663-cv(CON), 14-837-cv(CON)**

IN THE

## United States Court of Appeals

FOR THE SECOND CIRCUIT



IN RE PAYMENT CARD INTERCHANGE
FEE AND MERCHANT DISCOUNT
ANTITRUST LITIGATION

*On Appeal from the United States District Court
for the Eastern District of New York*

## JOINT DEFERRED APPENDIX
## VOLUME III OF XXII
### Pages A501 to A750

*Submitted on Behalf of All Parties*

# **Table of Contents**

**Page**

**Volume I**

District Court Docket Entries ................................................................... A1

**Volume II**

District Court Docket Entries (cont'd) ................................................. A251

**Volume III**

District Court Docket Entries (cont'd) ................................................. A501

**Volume IV**

District Court Docket Entries (cont'd) ................................................. A751

Transfer Order, dated October 20, 2005 [Docket No. 2] ...................... A822

Excerpts of First Consolidated Amended Class Action Complaint,
    dated April 24, 2006 [Docket No. 317] ........................................ A825

Excerpts of Settlement Agreement - *In re Visa Check/MasterMoney*
    *Antitrust Litigation*, CV-96-5238, dated July 21, 2006
    [Docket No. 455-4] ....................................................................... A844

Excerpts of Settlement Agreement - *In re Visa Check/MasterMoney*
    *Antitrust Litigation*, CV-96-5238,
    dated July 21, 2006 [Docket No. 455-5] ........................................ A850

Excerpts of First Amended Supplemental Class Action Complaint
    (redacted), dated February 20, 2009 [Docket No. 1152] ................ A856

Excerpts of Second Consolidated Amended Class Action
    Complaint (redacted), dated February 20, 2009
    [Docket No. 1153] ......................................................................... A858

i

**Table of Contents**
**(continued)**

**Page**

Excerpts of Second Supplemental Class Action Complaint
(redacted), dated February 20, 2009 [Docket No. 1154]................ A908

Excerpts of Memorandum of Law in Support of Class
Plaintiffs' Motion for Class Certification (redacted),
dated May 8, 2008 [Docket No. 1165] ........................................... A921

Excerpts of Class Plaintiffs' Memorandum of Law in Opposition to
Defendants' Motion to Dismiss the Second Consolidated
Amended Class Action Complaint, dated June 2, 2009
[Docket No. 1226] ......................................................... A929

Excerpts of Class Plaintiffs' Memorandum of Law in Opposition to
Defendants' Motion for Summary Judgment (Unannotated)
(redacted), dated October 21, 2011 [Docket No. 1533]................ A932

Excerpts of Individual Plaintiffs' Statement of Material Undisputed
Facts (redacted), dated October 21, 2011 [Docket No. 1536] ........ A935

Excerpts of Class Plaintiffs' Memorandum of Law in Support of
Their Motion for Summary Judgment (redacted), ated October
21, 2011 [Docket No. 1538] ........................................... A941

Excerpts of Class Plaintiffs' Statement of Undisputed Facts
Pursuant to Local Rule 56.1 (redacted),
dated December 21, 2011 [Docket No. 1543] ................................ A945

**Volume V**

Excerpts of Class Plaintiffs' Counterstatement of Facts in Response
to Defendants' Rule 56.1 Statement of Facts (Unannotated)
(redacted), dated October 21, 2011 [Docket No. 1545]................ A1011

**Table of Contents**
**(continued)**

**Page**

Excerpts of Defendants' Counter-Statement in Opposition to Class
    Plaintiffs' Statement of Undisputed Facts, Pursuant to Local
    Rule 56.1(b) (redacted), dated October 21, 2011
    [Docket No. 1550] ........................................................................ A1014

Excerpts of Network Defendants' Memorandum in Opposition to
    the Individual Plaintiffs' Motion for Summary Judgment
    (redacted), dated October 21, 2011 [Docket No. 1551]................ A1030

Excerpts of European Commission Notification Pursuant to Article
    254 of the EC Treaty (redacted), dated November 23, 2011
    [Docket No. 1573-3] .................................................................... A1032

Notice of Filing of Memorandum of Understanding,
    dated July 13, 2012 [Docket No. 1587]........................................ A1042

Memorandum of Understanding, dated July 13, 2012
    [Docket No. 1588] ........................................................................ A1043

Excerpts of Class Settlement Agreement, dated July 13, 2012
    [Docket No. 1588-1] .................................................................... A1061

Letter from Robert Vizas to Jeffrey I. Shinder,
    dated August 21, 2012 [Docket No. 1616-3]................................ A1074

Notice of Class Plaintiffs' Motion for Class Settlement Preliminary
    Approval, dated October 19, 2012 [Docket No. 1656].................. A1086

Excerpts of Appendices to Definitive Class Settlement
    Agreement,dated October 19, 2012 [Docket No. 1656-1]............. A1088

Excerpts of Transcript of Civil Cause for Oral Argument Before the
    Honorable John Gleeson, US District Judge,
    dated November 9, 2012 [Docket No. 1732]................................ A1096

**Table of Contents**
**(continued)**

**Page**

Excerpts of Revised Appendix F2: Notice of Class Action
     Settlement Authorized by the U.S. District Court, Eastern
     District of New York, dated November 26, 2012
     [Docket No. 1740-2] .................................................................. A1098

Class Settlement Preliminary Approval Order,
     dated November 27, 2012 [Docket No. 1745] .............................. A1100

Excerpts of Individual Plaintiffs' Opposition to Objecting
     Plaintiffs' Motion to Stay Class Settlement Preliminary
     Approval Order, dated November 29, 2012 [Docket No. 1751] ... A1111

Letter from Class Counsel to Judge Orenstein,
     dated December 10, 2012 [Docket No. 1760] .............................. A1114

Excerpts of Defendants' Memorandum in Support of Final
     Approval of Definitive Class Settlement Agreement,
     dated April 11, 2013 [Docket No. 2110] ...................................... A1118

Excerpts of Memorandum in Support of Class Plaintiffs'  Motion
     for Final Approval of Settlement, dated April 11, 2013
     [Docket No. 2111-1] .................................................................... A1120

Declaration of the Honorable Edward A. Infante (Ret.) in Support
     of Class Plaintiffs' Motion for Final Approval of Settlement,
     dated April 11, 2013 [Docket No. 2111-2] ................................... A1131

Declaration of Eric D. Green, dated April 11, 2013
     [Docket No. 2111-3] .................................................................... A1137

Declaration of Alan S. Frankel, Ph.D. Relating to the Proposed
     Class Settlement, dated April 11, 2013 [Docket No. 2111-5] ....... A1145

Excerpts of Declaration of Nicole F. J. Hamann on Class
     Administrator's Implementation of Settlement Notice Plan,
     dated April 11, 2013 [Docket No. 2111-6] ................................... A1200

# **Table of Contents**
## (continued)

**Page**

Excerpts of Declaration of Cameron R. Azari, Esq. on
Implementation and Adequacy of Settlement Notice Program,
dated April 11, 2013 [Docket No. 2113-7].................................... A1215

Declaration of Professor Charles Silver Concerning the
Reasonableness of Class Counsel's Request for an Award of
Attorneys' Fees, dated April 11, 2013 [Docket No. 2113-5] ........ A1238

**Volume VI**

Declaration of Professor Charles Silver Concerning the
Reasonableness of Class Counsel's Request for an Award of
Attorneys' Fees, dated April 11, 2013 [Docket No. 2113-5]
(Cont'd)........................................................................................... A1251

Declaration of K. Craig Wildfang, Esq. in Support of Class
Plaintiffs' Motion for Final Approval of Settlement and Class
Plaintiffs' Joint Motion for Award of Attorneys' Fees,
Expenses and Class Plaintiffs' Awards,
dated April 11, 2013 [Docket No. 2113-6].................................... A1296

Excerpts of Objection of City of Oakland to Final Approval of
Proposed Settlement, dated May 15, 2013 [Docket No. 2279] ..... A1434

Retailers and Merchants' Objection to Final Approval of the Class
Action Definitive Settlement Agreement, dated May 15, 2013
[Docket No. 2281] ......................................................................... A1437

Objection of U.S. Public Interest Research Group to Final
Approval of Proposed Class Settlement, dated May 23, 2013
[Docket No. 2361] ......................................................................... A1470

Excerpts of Statement of Objections by Jo-Ann Stores, Inc.,
dated May 23, 2013 [Docket No. 2364] ........................................ A1476

Statement of Objections of B & H Foto Electronics Corp.,
d/b/a B & H Photo, dated May 22, 2013 [Docket No. 2408] ........ A1480

**Table of Contents**
**(continued)**

**Page**

Excerpts of Statement of Objections by Boscov's,
dated May 24, 2013 [Docket No. 2411] ........................................ A1483

Retailers and Merchants' Objection to Final Approval of the Class
Action Definitive Settlement Agreement, dated May 24, 2013
[Docket No. 2421] ........................................................................ A1486

**Volume VII**

Retailers and Merchants' Objection to Final Approval of the Class
Action Definitive Settlement Agreement, dated May 24, 2013
[Docket No. 2421] (cont'd) ........................................................... A1501

Notice of Opt Outs, dated May 24, 2013 [Docket No. 2422] .............. A1512

Excerpts of Objections of First Data Corporation, First Data
Merchant Services, TASQ Technology, Inc., TRS Recovery
Services Inc., First Data Government Solutions, and TeleCheck
Services Inc. to Final Approval of Definitive Class Settlement
Agreement, dated May 24, 2013 [Docket No. 2427] .................... A1528

Excerpts of Objection of Aldo US Inc. to Final Approval of the
Proposed Settlement, dated May 24, 2013 [Docket No. 2432] ..... A1538

Excerpts of Objection of BJ's Wholesale Club, Inc. to Final
Approval of the Settlement, dated May 24, 2013
[Docket No. 2433] ........................................................................ A1541

Excerpts of Objection of David's Bridal to Final Approval of the
Proposed Settlement, dated May 24, 2013 [Docket No. 2434] ..... A1544

Excerpts of Objection of Dillard's, Inc. to Final Approval of the
Proposed Settlement, dated May 24, 2013 [Docket No. 2435] ..... A1553

Declaration of John R. Manna, Vice President Operational
Controller, Lowe's Companies, Inc., dated May 24, 2013
[Docket No. 2437] ........................................................................ A1555

# **Table of Contents**
## (continued)

**Page**

Excerpts of Objection of RaceTrac Petroleum, Inc. to Final
    Approval of the Proposed Settlement, dated May 24, 2013
    [Docket No. 2438] ....................................................................... A1566

Excerpts of Objection of Roundy's Supermarkets, Inc. to Final
    Approval of the Proposed Settlement, dated May 24, 2013
    [Docket No. 2439] ....................................................................... A1568

Excerpts of Objection of Family Dollar Stores, Inc. to Final
    Approval of the Proposed Settlement, dated May 24, 2013
    [Docket No. 2441] ....................................................................... A1570

Excerpts of Objection of 7-Eleven, Inc. to Final Approval of the
    Proposed Settlement, dated May 25, 2013 [Docket No. 2442] ..... A1575

Objection of The National Railroad Passenger Corporation to
    Final Approval of the Proposed Settlement, dated May 25,
    2013 [Docket No. 2444] ............................................................... A1580

Objections of Best Buy Stores, L.P. to Final Approval of the
    Settlement, dated May 25, 2013 [Docket No. 2445] .................... A1588

Excerpts of Objection of Carter's to Final Approval of the
    Settlement, dated May 25, 2013 [Docket No. 2446] .................... A1601

Objection of Coborn's Incorporated to Final Approval of the
    Proposed Settlement, dated May 25, 2013 [Docket No. 2447] ..... A1606

Excerpts of Objection of Costco Wholesale Corporation to
    Final Approval of the Proposed Settlement,
    dated May 25, 2013 [Docket No. 2448] ....................................... A1613

Objection of D'Agostino Supermarkets, Inc. to Final Approval of
    the Settlement, dated May 25, 2013 [Docket No. 2449] .............. A1615

Objection of Alon USA, LP to Final Approval of the Proposed
    Settlement, dated May 25, 2013 [Docket No. 2450] .................... A1621

# **Table of Contents**
## (continued)

**Page**

Excerpts of Objection of Barnes & Noble, Inc. to Final Approval of
the Proposed Settlement, dated May 25, 2013
[Docket No. 2451] ........................................................................ A1627

Objection of IKEA US to Final Approval of the Proposed
Settlement, dated May 25, 2013 [Docket No. 2458] .................... A1632

Objection of Jetro Holdings, LLC to Final Approval of the
Proposed Settlement, dated May 25, 2013 [Docket No. 2459] ..... A1650

Objection of Michaels Stores, Inc. to Final Approval of the
Proposed Settlement, dated May 25, 2013 [Docket No. 2460] ..... A1656

Objection of NATSO Inc. to Final Approval of the Proposed
Settlement, dated May 25, 2013 [Docket No. 2461] .................... A1659

Objection of National Restaurant Association to Final Approval of
the Proposed Settlement, dated May 25, 2013
[Docket No. 2464] ........................................................................ A1667

Objection of Panera Bread Company to Final Approval of the
Proposed Settlement, dated May 25, 2013 [Docket No. 2466] ..... A1678

Objection of PetSmart, Inc. to Final Approval of the Proposed
Settlement, dated May 25, 2013 [Docket No. 2467] .................... A1681

Objection of Retail Industry Leaders Association to Final Approval
of the Settlement, dated May 25, 2013 [Docket No. 2469] .......... A1690

Excerpts of Objection of Sears Holdings Corp. to Final Approval of
the Proposed Settlement, dated May 25, 2013
[Docket No. 2470] ........................................................................ A1697

Excerpts of Objection of The Wet Seal, Inc. to Final Approval of
the Settlement, dated May 25, 2013 [Docket No. 2471] .............. A1699

## **Table of Contents**
### (continued)

**Page**

Excerpts of Objection of The Wendy's Company to Final Approval
    of the Proposed Settlement, dated May 25, 2013
        [Docket No. 2473] ........................................................ A1703

Objection of National Grocers Association to Final Approval of the
    Proposed Settlement, dated May 26, 2013 [Docket No. 2475] ..... A1707

Objection of Petco Animal Supplies, Inc. to Final Approval of the
    Proposed Settlement, dated May 26, 2013 [Docket No. 2491] ..... A1715

Statement of Objections of WellPoint Entities, dated May 27, 2013
    [Docket No. 2493] ........................................................ A1724

Memorandum in Support of Objections of Putative Rule 23(b)(2)
    Class Members WellPoint, Inc., etc., to the Proposed Rule
    23(b)(2) Settlement Agreement, dated May 27, 2013
    [Docket No. 2493-1] ..................................................... A1734

Excerpts of Declaration of David Kretschmer in Support of
    Objections of WellPoint Entities, dated May 17, 2013
    [Docket No. 2493-2] ..................................................... A1746

### **Volume VIII**

Statement of Objections of Target Corporation, Target Commercial
    Interiors, Inc., and TCC Cooking Co., dated May 27, 2013
    [Docket No. 2495] ........................................................ A1752

**Table of Contents**
**(continued)**

Page

Excerpts of Memorandum in Support of Objections of Absent
    Putative Rule 23(b)(2) Class Members Target Corporation,
    Macy's, Inc., Kohl's Corporation, The TJX Companies, Inc.,
    Staples, Inc., J.C. Penney Corporation, Inc., Office Depot, Inc.,
    L Brands, Inc., Big Lots Stores, Inc., PNS Stores, Inc., C.S.
    Ross Company, Closeout Distribution, Inc., Ascena Retail
    Group, Inc., Abercrombie & FitchCo., OfficeMax
    Incorporated, Saks Incorporated, The Bon-Ton Stores, Inc.,
    Chico's FAS, Inc., Luxottica U.S. Holdings Corp., and
    American Signature, Inc. to the Proposed Rule 23(b)(2) Class
    and Rule 23(b)(2) Settlement Agreement, dated May 27, 2013
    [Docket No. 2495-1] ....................................................................... A1756

Complaint and Demand for Jury Trial, *Target Corporation, et al.,*
    *v. Visa Inc., et al.*, Civil Action No. 13 CV 3477,
    dated May 27, 2013 [Docket No. 2495-2] ...................................... A1768

Statement of Objections of J. C. Penney, dated May 27, 2013
    [Docket No. 2509] .......................................................................... A1824

Statement of Objections of Macy's, Inc., Macy's Retail Holdings,
    Inc., Macy's West Stores Inc., Macy's Florida Stores, LLC,
    Macy's Puerto Rico, Inc., Macys.com, Inc., Bloomingdale's,
    Inc., Bloomingdale's By Mail, Ltd., and Bloomingdale's The
    Outlet Store, Inc., dated May 27, 2013 [Docket No. 2517] ........... A1828

Statement of Objections of Office Depot, Inc., Viking Office
    Products, Inc., 4Sure.com, Inc., Computers4Sure.com, Inc.,
    and Solutions4Sure.com, Inc., dated May 27, 2013
    [Docket No. 2519] .......................................................................... A1832

Statement of Objections of Staples, Inc., Staples the Office
    Superstore East, Inc., Staples the Office Superstore, LLC,
    Staples Contract & Commercial, Inc., Quill Corporation, Quill
    Lincolnshire, Inc., Medical Arts Press, Inc., SmileMakers, Inc.,
    Thrive Networks, Inc., and SchoolKidz.com,
    dated May 27, 2013 [Docket No. 2525] ......................................... A1836

**Table of Contents**
**(continued)**

**Page**

Excerpts of Declaration of Michael S. Weisbach,
    dated May 27, 2013 [Docket No. 2533-2]....................................  A1841

Excerpts of Objection of Crate & Barrel to Final Approval of the
    Settlement, dated May 27, 2013 [Docket No. 2534] ....................  A1843

Excerpts of Objection of Gap Inc. to Final Approval of the
    Settlement, dated May 27, 2013 [Docket No. 2536] ....................  A1847

Objections to Final Approval of Proposed Class Action Settlement
    and Notice of Intent to Appear of The Iron Barley Restaurant,
    Homestead Restaurant (Historical Homestead, Inc.), The Feral
    Pig (KP Group LLC), Paris Beauty Salon, Rachel Mustoe
    (d/b/a Tousled Hair Studio), and Kristina Newman – Hair,
    dated May 28, 2013 [Docket No. 2537] ........................................  A1850

National Retail Federation Statement of Objection to Final
    Approval of the Proposed Rule 23(B)(2) Agreement,
    dated May 28, 2013 [Docket No. 2538] ........................................  A1875

Excerpts of Declaration of Mallory Duncan Made Pursuant to
    28 U.S.C. § 1746, dated May 28, 2013 [Docket No. 2538-2] .......  A1903

Declaration of Dave's Pet City Made Pursuant to 28 U.S.C. § 1746,
    dated May 28, 2013 [Docket No. 2538-20].................................  A1911

Declaration of Lipert International Inc. d/b/a Keith Lippert Gallery
    Made Pursuant to 28 U.S.C. § 1746, dated May 28, 2013
    [Docket No. 2538-21].................................................................  A1916

Excerpts of State of Objections of Wawa, Inc., dated May 23, 2013
    [Docket No. 2540] ......................................................................  A1924

Objection of National Cooperative Grocers Association to Final
    Approval of the Proposed Settlement, dated May 28, 2013
    [Docket No. 2546] ......................................................................  A1926

# **Table of Contents**
## (continued)

**Page**

Objection of Whole Foods Market Entities to Final Approval of the
Proposed Settlement, dated May 28, 2013 [Docket No. 2559] ..... A1934

Objection of National Association of Convenience Stores to Final
Approval of Proposed Settlement, dated May 28, 2013
[Docket No. 2561] ........................................................................ A1942

Objection of Affiliated Foods Midwest to Final Approval of the
Proposed Settlement, dated May 28, 2013 [Docket No. 2563] ..... A1955

Objection of Foot Locker, Inc. to Final Approval of the Proposed
Settlement, dated May 28, 2013 [Docket No. 2587] .................... A1963

The Home Depot's Statement of Objections to the Proposed Class
Settlement and Memorandum in Support, dated May 28, 2013
[Docket No. 2591] ........................................................................ A1973

### **Volume IX**

The Home Depot's Statement of Objections to the Proposed Class
Settlement and Memorandum in Support, dated May 28, 2013
[Docket No. 2591] (Cont'd) .......................................................... A2001

Excerpts of Declaration of Dwaine Kimmet in Support of The
Home Depot's Objection to the Proposed Class Settlement,
dated May 28, 2013 [Docket No. 2591-2] ..................................... A2026

Excerpts of Dell Inc.'s Statement of Objection to Final Approval of
Settlement, dated May 28, 2013 [Docket No. 2592] .................... A2028

Objection of Consumers Union of United States, Inc. to Final
Approval of Proposed Class Settlement, dated May 28, 2013
[Docket No. 2598] ........................................................................ A2030

Objection of Amazon.com, Inc. to Final Approval of the Proposed
Settlement, dated May 28, 2013 [Docket No. 2605] .................... A2040

**Table of Contents**
**(continued)**

**Page**

Excerpts of Objection of Starbucks to Final Approval of the
    Proposed Settlement, dated May 28, 2013 [Docket No. 2606] .....    A2047

Objection of 1001 Property Solutions LLC and Temple Eagle
    Partners LLC, dated May 28, 2013 [Docket No. 2613].................    A2053

Declaration of Rick Bandas in Support of Objection to Settlement,
    dated May 28, 2013 [Docket No. 2613-1]....................................    A2075

Objection of National Community Pharmacists Association to Final
    Approval of the Proposed Settlement, dated May 28, 2013
    [Docket No. 2619] ........................................................................    A2107

Statement of Objections and Amici Curiae Brief of States to Final
    Approval of the Settlement, dated May 28, 2013
    [Docket No. 2623] ........................................................................    A2116

Blue Cross and Blue Shield Entities' Objections to Proposed
    Settlement, dated May 28, 2013 [Docket No. 2643] ....................    A2147

Excerpts of Declaration of David Cote in Support of BlueCross
    BlueShield of South Carolina Objections to Proposed
    Settlement, dated May 28, 2013 [Docket No. 2643-3].................    A2178

Excerpts of Declaration of Garrett Calissi in Support of Blue Cross
    and Blue Shield of Arizona, Inc. Objections to Proposed
    Settlement, dated May 28, 2013 [Docket No. 2643-4].................    A2180

Excerpts of Declaration of Matthew Brolly in Support of
    Independence Blue Cross Objections to Proposed Settlement,
    dated May 28, 2013 [Docket No. 2643-6]....................................    A2182

Excerpts of Declaration of William J. Farrell in Support of Blue
    Cross of Northeastern Pennsylvania Objections to Proposed
    Settlement, dated May 28, 2013 [Docket No. 2643-7].................    A2184

# **Table of Contents**
## **(continued)**

**Page**

Walmart's Objection to the Proposed Settlement, dated May 28, 2013 [Docket No. 2644] ..................................................................  A2186

Excerpts of Objection of American Express Company, American Express Travel Related Services Company, Inc., Travel Impressions, Ltd., American Express Publishing Corp., Serve Virtual Enterprises, Inc., ANCA 7 LLC d/b/a Vente Privee, USA, Amex Assurance Company, and Accertify, Inc. to the Class Settlement Agreement, dated May 28, 2013 [Docket No. 2648] ........................................................................................  A2213

Declaration of Stephen B. McCurdy in Support of Objections of American Express, dated May 23, 2013 [Docket No. 2648-1] .....  A2245

### **Volume X**

Notice of Motion of DFS Services LLC and Discover Bank to Intervene, dated May 28, 2013 [Docket No. 2655] ......................  A2249

Excerpts of Declaration of Roger Hochschild, dated May 28, 2013 [Docket No. 2657-6] ........................................................................  A2252

Objection of DFS Services LLC, Discover Loans, Inc., and Discover Bank to Final Approval of Proposed Settlement, dated May 28, 2013 [Docket No. 2659] ........................................  A2263

Discover Financial Services' Notice of Intent to Opt-Out of Rule 23(b)(3) Damages Case, dated May 28, 2013 [Docket No. 2663] ........................................................................  A2277

Excerpts of Objecting Plaintiffs' and Objectors' Memorandum in Opposition to Motion for Final Approval of Settlement, dated May 28, 2013 [Docket No. 2670] ..................................................  A2278

**Table of Contents**
**(continued)**

Page

Excerpts of Declaration of Jeffrey I. Shinder in Support of
Opposition to Class Plaintiffs' Motion for Final Approval of
the Proposed Class Settlement, dated May 28, 2013
[Docket No. 2670-1].......................................................   A2300

Excerpts of Report of Professor Jerry Hausman,
dated May 28, 2013 [Docket No. 2670-5]....................................   A2302

Excerpts of Exhibits to May 28, 2013 Declaration of Jeffrey I.
Shinder: "Industry Facts Concerning Debit Card Regulation
Under Section 920," by Stephen Craig Mott,
BetterBuyDesigns, on Behalf of the Merchants Payments
Coalition, submitted to Federal Reserve System, October 29,
2010; Attachment F: "2011 Interchange Fee Revenue, Covered
Issuer Costs, and Covered Issuer and Merchant Fraud Losses
Related to Debit Card Transactions," Board of Governors of
the Federal Reserve System, March 5, 2013
[Docket No. 2670-6].......................................................   A2327

Excerpts of Exhibits to May 28, 2013 Declaration of Jeffrey I.
Shinder: Ex. 66: Visa Management Discusses Q3 2012 Results
- Earnings Call Transcript; Ex. 67: "'We Won' vs. 'You Lost':
Reactions to Credit Card Settlement", by Maria Aspan and
Victoria Finkle, American Banker, July 16, 2012; Ex. 68: "An
Analysis of the Proposed Interchange Fee Litigation
Settlement," by Adam J. Levitin, Georgetown Law and
Economics Research Paper No. 12-033, August 21, 2012; Ex.
70: The Nilson Report, February 2013, Issue 1,011; American
Express Merchant Reference Guide - U.S., April 2013; Ex. 73:
"Merchant Surcharging – Understanding Payment Card
Changes," Visa, May 20, 2013; Ex. 76: "Operating Regulations
to Support the U.S. Merchant Litigation Settlement," Visa,
2013; Ex, 77: "Notice of MasterCard Rule Changes,"
MasterCard Worldwide, December 2012; Ex. 78:
Memorandum from Visa Inc. to Merchants in the U.S. and U.S.
Territories, regarding Merchant Class Action Litigation
Settlement – Important Changes to Merchant Acceptance

**Table of Contents**
(continued)

Page

Practices, December 20, 2012; Ex. 82: "Visa's CEO Discusses
Q2 2012 Results - Earnings Call Transcript," Visa, May 20,
2013; Ex. 84: "New Visa, MasterCard fees stir debate within
industry," The Green Sheet Online, March 12, 2013; Ex. 94:
MasterCard Incorporated Management Discusses Q2 2012
Results - Earnings Call Transcript, May 20, 2013; Ex. 95:
MasterCard's CEO Discusses Q4 2012 Results - Earnings Call
Transcript, May 20, 2013 [Docket No. 2670-8] ........................... A2339

Excerpts of Exhibits to May 28, 2013 Declaration of Jeffrey I. Shinder:
Ex. 97: "Reform of Australia's Payments System: Preliminary
Conclusions of the 2007/08 Review," Reserve Bank of Australia,
April, 2008; Ex. 108: Amended and Restated Global Restructuring
Agreement [Docket No. 2670-9] .................................................. A2394

Excerpts of Objections of Bridgestone Americas, Inc. to Proposed
Class Settlement Agreement, dated June 5, 2013
[Docket No. 3074] ....................................................................... A2400

Statement of Objection of Heinen's Fine Foods, dated June 5, 2013
[Docket No. 3755] ....................................................................... A2403

Excerpts of Objections of Williams-Sonoma, Inc. to the Proposed
Class Settlement Agreement, dated June 6, 2013
[Docket No. 4237] ....................................................................... A2405

Excerpts of Statement of Objections of the Society of Independent
Gasoline Marketers of America, dated June 7, 2013
[Docket No. 4640] ....................................................................... A2407

Excerpts of Objections of First Data Corporation, First Data
Merchant Services, TASQ Technology, Inc., TRS Recovery
Services Inc., First Data Government Solutions, and TeleCheck
Services Inc. to Final Approval of Definitive Class Settlement
Agreement, dated June 7, 2013 [Docket No. 4654] ...................... A2415

xvi

**Table of Contents**
**(continued)**

Statement of Objections of Life Time Fitness, Inc.,
dated June 11, 2013 [Docket No. 5385] ........................ A2423

Letter from Kenneth A. Gallo to Judge Gleeson,
dated June 11, 2013 [Docket No. 5406] ...................... A2433

Letter from Class Plaintiffs' to Judge Gleeson, dated June 12, 2013
[Docket No. 5651] ........................................................ A2434

Excerpts of Defendants' Reply Memorandum in Support of
Final Approval of Definitive Class Settlement Agreement,
dated August 16, 2013 [Docket No. 5937] ................... A2435

Excerpts of Class Plaintiffs' Reply Memorandum of Law in
Further Support of Settlement Final Approval,
dated August 16, 2013 [Docket No. 5939] ................... A2443

Excerpts of Declaration of Ryan W. Marth, dated August 16, 2013
[Docket No. 5939-3] ..................................................... A2448

Excerpts of Reply Declaration of Alan S. Frankel, Ph.D. Relating
to the Proposed Class Settlement (redacted),
dated August 16, 2013 [Docket No. 5939-5] ................ A2463

Excerpts of Declaration of H. Theodore Grindal in Support of Class
Plaintiffs' Motion for Final Approval of the Proposed Class
Settlement, dated August 16, 2013 [Docket No. 5939-6] ............. A2468

Excerpts of Reply Memorandum in Support of Class Plaintiffs'
Joint Motion for Award of Attorneys' Fees, Expenses and
Class Plaintiffs' Awards, dated August 16, 2013
[Docket No. 5940] ........................................................ A2471

Excerpts of Reply Memorandum in Support of FDC's
Motion to Opt Out of Rule 23(b)(2) Class Settlement,
dated August 23, 2013 [Docket No. 5957] ................... A2473

**Table of Contents**
**(continued)**

**Page**

Report from Court appointed expert Professor Alan O. Sykes,
dated August 28, 2013 [Docket No. 5965] ................................... A2475

**Volume XI**

Report from Court appointed expert Professor Alan O. Sykes,
dated August 28, 2013 [Docket No. 5965] (Cont'd) .................... A2501

Excerpts of Class Plaintiffs' Letter to Judge Gleeson Responding to
Report of Professor Alan O. Sykes, dated September 4, 2013
[Docket No. 5978] ........................................................ A2526

Excerpts of Response by Professor Jerry Hausman to the Report of
Professor Alan O. Sykes, dated September 4, 2013
[Docket No. 5982] ........................................................ A2531

Excerpts of Declaration of Henry Ogden Armour, NACS, to
Correct Misstatements in Supplemental Declaration of
Craig Wildfang and in Opposition to Final Approval,
dated September 10, 2013 [Docket No. 6006-1] .......................... A2536

Excerpts of Declaration of Robynn Shrader, NCGA, to Correct
Misstatements in Supplemental Declaration of Craig Wildfang
and in Opposition to Final Approval, dated September 10, 2013
[Docket No. 6006-2] .................................................... A2543

Excerpts of Declaration of Jennifer T. Mallon, NCPA, to Correct
Misstatements in Supplemental Declaration of Craig Wildfang
and in Opposition to Final Approval, dated September 10, 2013
[Docket No. 6006-3] .................................................... A2549

Excerpts of Declaration of Peter J. Larkin, NGA, to Correct
Misstatements in Supplemental Declaration of Craig Wildfang
and in Opposition to Final Approval, dated September 10, 2013
[Docket No. 6006-4] .................................................... A2553

**Table of Contents**
**(continued)**

**Page**

Excerpts of Transcript of Fairness Heating before the
Honorable John Gleeson, U.S. District Court Judge,
dated September 12, 2013 [Docket No. 6094].............................. A2559

Notice of Appeal of Objecting Plaintiffs and Objectors,
dated December 13, 2013 [Docket No. 6125] .............................. A2587

Notice of Appeal by Home Depot U.S.A., Inc.,
dated December 13, 2013 [Docket No. 6126] .............................. A2588

Notice of Appeal of Target Group Objectors,
dated December 13, 2013 [Docket No. 6128] .............................. A2589

Notice of Appeal of National Retail Federation,
dated January 2, 2014 [Docket No. 6148] .................................... A2590

Notice of Appeal of R & M Objectors, dated January 10, 2014
[Docket No. 6175] ......................................................................... A2591

Notice of Appeal of Blue Cross and Blue Shield Objectors and
WellPoint Objectors, dated January 10, 2014
[Docket No. 6176] ......................................................................... A2597

Notice of Appeal of Temple Eagle, dated January 10, 2014
[Docket No. 6178] ......................................................................... A2602

Notice of Appeal of First Data Corporation, First Data Merchant
Services, TASQ Technology, Inc., TRS Recovery Services,
Inc., First Data Government Solutions, and Telecheck Services,
Inc., dated January 10, 2014 [Docket No. 6179] .......................... A2605

Notice of Appeal of The Iron Barley Restaurant, Homestead
Restaurant (Historical Homestead, Inc.), The Feral Pig (KP
Group LLC), Paris Beauty Salon, Rachel Mustoe (d/b/a
Tousled Hair Studio), and Kristina Newman – Hair,
dated January 10, 2014 [Docket No. 6182] .................................. A2606

**Table of Contents**
**(continued)**

**Page**

Notice of Appeal of U.S. PIRG, dated January 13, 2014
    [Docket No. 6189] ........................................................ A2608

Notice of Appeal of Consumers Union of United States, Inc.,
    dated January 13, 2014 [Docket No. 6190] .................................. A2609

Amended Notice of Appeal of Target Group Objectors,
    dated January 21, 2014 [Docket No. 6212] .................................. A2610

Amended Notice of Appeal of Temple Eagle,
    dated January 13, 2014 [Docket No. 6227] .................................. A2611

Notice of Appeal of National Federation of Independent Business,
    dated February 7, 2014 [Docket No. 6234] .................................. A2614

Subsequent Notice of Appeal by Blue Cross and Blue Shield
    Objectors and WellPoint Objectors, dated February 7, 2014
    [Docket No. 6238] ........................................................ A2615

Amended Notice of Appeal of The Iron Barley Restaurant,
    Homestead Restaurant (Historical Homestead, Inc.), The Feral
    Pig (KP Group LLC), Paris Beauty Salon, Rachel Mustoe
    (d/b/a Tousled Hair Studio), and Kristina Newman – Hair,
    dated February 13, 2014 [Docket No. 6245] ................................ A2620

Amended Notice of Appeal by Home Depot U.S.A., Inc.
    (Amending Notice Of Appeal Filed December 13, 2013),
    dated February 13, 2014 [Docket No. 6248] ................................ A2622

Amended Notice of Appeal of Objecting Plaintiffs and Target
    Group Objectors, dated February 13, 2014 [Docket No. 6249] .... A2623

Notice of Appeal of Retail Industry Leaders Association,
    dated February 13, 2014 [Docket No. 6251] ................................ A2625

**Table of Contents**
**(continued)**

**Page**

Second Amended Notice of Appeal of 1001 Property Solutions
    LLC and Temple Eagle Partners LLC, dated February 18, 2014
    [Docket No. 6257] ........................................................................ A2626

Amended Notice of Appeal of R & M Objectors,
    dated February 25, 2014 [Docket No. 6263] ................................ A2630

Excerpts of Expert Report of Joseph Stiglitz, Ph.D.,
    dated June 25, 2009  ..................................................................... A2636

U.S. Government Accountability Office, Pub. No. GAO-10-45,
    Credit Cards: *Rising Interchange Fees Have Increased Costs*
    *for Merchants, but Options for Reducing Fees Pose*
    *Challenges*, dated 11/2009 ........................................................... A2638

Final Judgment as to Defendants MasterCard International
    Incorporated and Visa Inc., *U.S. v. American Express Co*.,
    CV-10-4496 (E.D.N.Y. ), dated July 20, 2011 [Docket No. 10-
    CV-4996 DE 143] .......................................................................... A2707

Visa International Operating Regulations, dated October 15, 2012 .... A2722

**Volume XII**

Visa International Operating Regulations,
    dated October 15, 2012 (Cont'd) .................................................. A2751

**Volume XIII**

Visa International Operating Regulations,
    dated October 15, 2012 (Cont'd) .................................................. A3001

**Volume XIV**

Visa International Operating Regulations,
    dated October 15, 2012 (Cont'd) .................................................. A3251

# **Table of Contents**
## (continued)

**Page**

### **Volume XV**

Visa International Operating Regulations,
    dated October 15, 2012 (Cont'd) ................................................... A3501

### **Volume XVI**

Visa International Operating Regulations,
    dated October 15, 2012 (Cont'd) ................................................... A3751

### **Volume XVII**

Interlink Network, Inc. Operating Regulations,
    dated November 15, 2012 ............................................................. A4009

### **Volume XVIII**

MasterCard Rules, dated April 11, 2012 ............................................. A4259

### **Volume XIX**

MasterCard Rules, dated April 11, 2012 (Cont'd) .............................. A4501

Excerpts of *Mastercard, Inc. and Others v. Eur. Comm'n*,
    Case T-111/08, Judgment of the General Court
    (Seventh Chamber), dated May 24, 2012 ...................................... A4614

Minute Order deeming all pending motions for relief withdrawn
    without prejudice to reinstatement if the settlement is not
    consummated, dated July 17, 2012 ................................................ A4616

Minute Order upholding Judge Orenstein's order denying
    disclosure of settlement agreement, dated September 19, 2013 .... A4618

Visa Form 10K (Annual Report), dated November 22, 2013 .............. A4620

**Table of Contents**
**(continued)**

**Page**

Excerpts of Class Settlement Agreement, *In re Am. Express
Anti-Steering Rules Antitrust Litig*. (NGG)(RER),
No. 11-md-2221 (E.D.N.Y.), dated January 7, 2014
[Docket No. 11-md-2221 DE 306-2].............................................  A4623

**Volume XX**

Excerpts of Class Settlement Agreement, *In re Am. Express
Anti-Steering Rules Antitrust Litig*. (NGG)(RER),
No. 11-md-2221 (E.D.N.Y.), dated January 7, 2014
[Docket No. 11-md-2221 DE 306-2] (Cont'd) .............................  A4751

Class Plaintiffs' Memorandum of Law in Support of Motion for
Final Approval of Class Action Settlement, *In re: American
Express Anti-Steering Rules Antitrust Litig*., 11-md-2221
(NGG)(RER), (Redacted - Public Version), dated April 15,
2014 [Docket No. 11-md-2221 DE 362] .......................................  A4790

Excerpts of Declaration of Alan S. Frankel, Ph.D *In re: American
Express Anti-Steering Rules Antitrust Litig*., 11-md-02221
(NGG)(RER) (redacted), dated April 15, 2014
[Docket No. 11-md-2221 DE 370] ................................................  A4831

Civil Cause for Conference, *In re Payment Card Interchange Fee
and Merchant Discount Antitrust Litig*., No. 14-md-1720
(JG)(JO), dated July 18, 2014
[Docket No. 14-md-1720 DE 104] ................................................  A4834

Transcript of Hearing before Judge Gleeson, *In re Payment Card
Interchange Fee and Merchant Discount Antitrust Litig*.,
No. 14-md-1720 (JG)(JO), dated July 18, 2014
 [Docket No. 14-md-1720 DE 105] ...............................................  A4836

# Table of Contents
### (continued)

**Page**

## Volume XXI

*MasterCard and Others v. European Comm'n*, Case C-382/12 P,
   Judgment of the Court (Third Chamber),
      dated September 11, 2014................................................................. A4925

Third Amended Complaint and Jury Demand, *7-Eleven, Inc. v.
   Visa Inc*., Nos. 13-cv-5746 (JG)(JO), 14-md-1720(JG)(JO),
      dated September 26, 2014 [Docket No. 13-cv-5746 DE 41]......... A4972

Appellate Docket: *Expressions Hair Design v. Schneiderman*,
   No. 13-4537 ................................................................................... A5076

Excerpts of Card Acceptance Guidelines for Visa Merchants ............. A5085

The MasterCard Convenience Fee Program for Government and
   Education ...................................................................................... A5088

Excerpts of Notice of Class Action Settlement Authorized by the
   U.S. District Court, Eastern District of New York ...................... A5090

## Volume XXII

### *Volume Filed Under Seal*

Excerpts of Corrected First Amended Supplemental Complaint
   (filed under seal), dated March 27, 2009 [Docket No. 1170-4]..... A5104

Excerpts of Network Defendants' Counter-Statement in Opposition
   to Individual Plaintiffs' Statement of Undisputed Facts,
   Pursuant to Local Rule 56.1(b) (filed under seal),
      dated May 6, 2011 [Docket No. 1477-7] ...................................... A5114

Excerpts of Defendants' Statement of Material Facts as to Which
   There is No Genuine Issue to be Tried (filed under seal), dated
   February 11, 2011 [Docket No. 1478-4] ....................................... A5125

**Table of Contents**
**(continued)**

Page

Excerpts of Report of Mike McCormack (filed under seal),
dated July 2, 2009 [Docket No. 2088] ............................................ A5135

Excerpts of Expert Report of Professor Kevin M. Murphy (filed
under seal), dated December 14, 2009 [Docket No. 2088] ............ A5137

Excerpts of Report of Professor Kenneth G. Elzinga (filed under
seal), dated December 14, 2009 [Docket No. 2088] ...................... A5177

Excerpts of Declaration of William M. Sheedy (filed under seal),
dated May 3, 2011 [Docket No. 2088] .......................................... A5183

Excerpts of Declaration of Timothy H. Murphy (filed under seal),
dated May 3, 2011 [Docket No. 2088] .......................................... A5191

Memorandum of Law in Support of Motion to Intervene of DFS
Services LLC and Discover Bank (filed under seal), dated May
28, 2013 [Docket No. 2657-1] ...................................................... A5200

Declaration of Jennifer M. Selendy (filed under seal),
dated May 28, 2013 [Docket No. 2657-3] .................................... A5229

DFS Services LLC v. Visa, Complaint (filed under seal),
dated May 28, 2013 [Docket No. 2657-4] .................................... A5231

Declaration of Roger Hochschild (filed under seal),
dated May 28, 2013 [Docket No. 2657-5] .................................... A5250

Exhibit 1 to May 28, 2013 Declaration of Roger Hochschild:
Notice of Class Action Settlement Authorized by the U.S.
District Court, Eastern District of New York (filed under seal)
[Docket No. 2657-7] ...................................................................... A5261

Excerpts of Report of Alan S. Frankel, Ph.D. (filed under seal),
dated July 2, 2009 ........................................................................ A5290

Excerpts of Expert Report of Robert H. Topel (filed under seal),
dated December 15, 2009 .............................................................. A5295

## **Table of Contents**
### **(continued)**

**Page**

Excerpts of Rebuttal Report of Alan S. Frankel (filed under seal),
dated June 22, 2010 ........................................................................ A5297

**A501**

| | | |
|---|---|---|
| | | 04/22/2009) |
| 04/27/2009 | 1218 | Letter dated 4/22/09 from Daniel M. Wall to Clerk of Court, advising that Latham & Watkins filed a Motion to Withdraw as counsel for dft Wells Fargo & Company on 11/8/07. Also advising that Erica T. Grossman is no longer with the firm and a request is made to remove Ms. Grossman from the Notice list. (Piper, Francine) (Entered: 05/27/2009) |
| 05/01/2009 | 1197 | Letter *of the Parties enclosing [proposed] Seventh Scheduling Order* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 05/01/2009) |
| 05/01/2009 | 1198 | Letter *of Class Plaintiffs counsel, K. Craig Wildfang, seeking guidance re scheduling* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 05/01/2009) |
| 05/04/2009 | 1199 | NOTICE of Change of Attorney Name and E-mail Address by Katherine A. Morgan (Morgan, Katherine) (Entered: 05/04/2009) |
| 05/05/2009 | | ORDER re 1197 Letter filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation -- So ordered. Ordered by Magistrate Judge James Orenstein on 5/5/2009. (Turner, Juno) (Entered: 05/05/2009) |
| 05/05/2009 | 1200 | NOTICE by Wells Fargo & Company *(Notice of Withdrawal of William F. Cavanaugh, Jr. as Counsel for Defendant Wells Fargo & Company and Request for Removal from the Court's ECF Notification System)* (Attachments: # 1 Affidavit of Service) (Cavanaugh, William) (Entered: 05/05/2009) |
| 05/06/2009 | | ORDER re 1200 Notice(Other), Notice(Other) filed by Wells Fargo & Company -- So ordered. Ordered by Magistrate Judge James Orenstein on 5/6/2009. (Turner, Juno) (Entered: 05/06/2009) |
| 05/07/2009 | 1201 | Minute Entry for proceedings held before Magistrate Judge James Orenstein: Telephone Conference held on 5/7/2009. The next status conference will be held on May 28, 2009, at 1:00 p.m. A further status conference will be held on July 9, 2009, at 1:00 p.m. THE FOLLOWING RULINGS WERE MADE: With the consent of all participants in the telephone conference, I will schedule oral argument on the motion for class certification, as well as on any motion to strike the expert opinion testimony of Dr. Bamberger, for a date in late July or early August. **SEE ATTACHED DOCUMENT.** (Turner, Juno) (Entered: 05/07/2009) |
| 05/08/2009 | 1202 | Letter *on behalf of Class Plaintiffs seeking clarification to the Court's Minute Order of May 7, 2009 [DE 1201]* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 05/08/2009) |
| 05/12/2009 | 1203 | Letter *on behalf of Defendants responding to Class Plaintiffs' May 8 letter* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Grush, Eric) (Entered: 05/12/2009) |
| 05/14/2009 | 1204 | Letter *of the Parties regarding scheduling of arguments* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 05/14/2009) |
| 05/14/2009 | 1205 | Letter *of the Parties Enclosing Parties Stipulation and [Proposed] Order Regarding Documents to Be Used at Summary Judgment* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Proposed Order) (Mitchell, David) (Entered: 05/14/2009) |
| 05/18/2009 | 1206 | Letter *informing the Court that Plaintiffs are filing their motion to compel Ameerican Express to produce deposition preparation notes UNDER SEAL* by Plaintiff(s) in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO (Blechman, William) (Entered: 05/18/2009) |
| 05/20/2009 | 1208 | Letter MOTION to Compel *Defendant MasterCard to Produce all Communications with the European Commission* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Certificate of Service) (Wildfang, K.) (Entered: 05/20/2009) |

| 05/20/2009 | 1209 | Letter MOTION for Protective Order : *Class Plaintiffs' Motion to Declare their Communications with the Department of Justice and State Attorneys General Protected by the Work-Product Doctrine and for an Order Protecting Them From Producing an Itemized Privilege Log* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, C and D, # 3 Certificate of Service) (Wildfang, K.) (Entered: 05/20/2009) |
|---|---|---|
| 05/20/2009 | 1210 | STATUS REPORT *for Case Management Conference No. 28 submitted on behalf of all parties* by Plaintiff(s) in civil action The Kroger Co., et al. v. MasterCard Inc., et al., 06-cv-0039 JG-JO (Blechman, William) (Entered: 05/20/2009) |
| 05/21/2009 | 1211 | Letter *re: Plaintiffs' motion to compel production of notes* by American Express (Attachments: # 1 Exhibit Application for Leave to File Document Under Seal, # 2 Exhibit Letter to Judge Orenstein - redacted, # 3 Exhibit Exhibit A, # 4 Exhibit Exhibit B - redacted, # 5 Exhibit Exhibit C - redacted, # 6 Exhibit Exhibit D - redacted, # 7 Exhibit Exhibit E, # 8 Exhibit Exhibit F) (Korologos, Philip) (Entered: 05/21/2009) |
| 05/26/2009 | 1212 | Letter MOTION for Leave to File Excess Pages *re DE 1208* by Mastercard Incorporated, Mastercard International Incorporated. (Ravelo, Keila) (Entered: 05/26/2009) |
| 05/26/2009 | | ORDER denying 1212 Motion for Leave to File Excess Pages -- in the absence of consent or a showing of good cause to do otherwise, I will adhere to my individual practice rules. Ordered by Magistrate Judge James Orenstein on 5/26/2009. (Orenstein, James) (Entered: 05/26/2009) |
| 05/26/2009 | 1213 | CERTIFICATE OF SERVICE by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Exhibit A) (Wildfang, K.) (Entered: 05/26/2009) |
| 05/26/2009 | 1214 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 4/16/2009, before Judge Orenstein. Court Reporter/Transcriber anthony mancuso, ocr, Telephone number 718-613-2419, amancusoreporter@aol.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/16/2009. Redacted Transcript Deadline set for 6/26/2009. Release of Transcript Restriction set for 8/24/2009. (Mancuso, Anthony) (Entered: 05/26/2009) |
| 05/26/2009 | 1215 | RESPONSE in Opposition re 1209 Letter MOTION for Protective Order : *Class Plaintiffs' Motion to Declare their Communications Protected by the Work-Product Doctrine and for an Order Protecting Them From Producing an It filed by Visa U.S.A. Inc.. (Attachments: # 1 Exhibit A) (Mason, Robert) (Entered: 05/26/2009)* |
| 05/26/2009 | 1216 | RESPONSE to Motion re 1208 Letter MOTION to Compel *Defendant MasterCard to Produce all Communications with the European Commission* filed by Mastercard Incorporated, Mastercard International Incorporated. (Attachments: # 1 Exhibit A) (Ravelo, Keila) (Entered: 05/26/2009) |
| 05/26/2009 | 1217 | RESPONSE in Opposition re 1209 Letter MOTION for Protective Order : *Class Plaintiffs' Motion to Declare their Communications with the Department of Justice and State Attorneys General Protected by the Work-Product Doctrine and for an Order Protecting Them From Producing an It filed by Capital One Bank, Capital One F S B, Capital One Financial Corp, Wells Fargo & Company, Juniper Financial Corporation, HSBC Finance Corporation, HSBC North America Holdings, Inc, Citibank N A, Citicorp, Citigroup Inc, Chase Bank USA, N.A., JP Morgan Chase & Co., Fifth Third Bancorp, Bank Of America, N.A., Bank of America Corporation, Texas Independent Bancshares, Inc., First National Bank of Omaha, Barclays Financial Corp., Washington Mutual, Inc., Chase Paymentech Solutions, LLC. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F, # 7 Certificate of Service) (Lipsett, Christopher) (Entered: 05/26/2009)* |
| 05/27/2009 | | ORDER re 1205 -- So ordered. Ordered by Magistrate Judge James Orenstein on 5/27/2009. (Turner, Juno) (Entered: 05/27/2009) |

**A503**

| 05/28/2009 | 1219 | Letter dated 5/28/2009 from Teresa Bishop from the Multi District Panel to EDNY, enclosing a certified copy of an Order Lifting Stay of Conditional Transfer Order 4 insofar as it relates to this action, so that EDNY can now request the transfer of the action. (Attachments: # 1 Order Lifting Stay of CTO-4) (Marziliano, August) (Additional attachment(s) added on 5/28/2009: # 2 EDNY Number, # 3 Notification) (Marziliano, August). (Entered: 05/28/2009) |
|---|---|---|
| 05/28/2009 | 1220 | Minute Entry for proceedings held before Magistrate Judge James Orenstein: Status Conference held on 5/28/2009. The next status conference will be held on July 9, 2009, at 1:00 p.m. Oral argument on the defendants' Rule 12 motions will be held on August 18, 2009. Oral argument on the motion for class certification will be held on August 18, 2009. A further status conference will be held on September 17, 2009, at 1:00 p.m. THE FOLLOWING RULINGS WERE MADE: 1. I denied the plaintiffs' motion to compel non-party American Express to produce notes made in preparation for its 30(b)(6) witness's deposition, docket entry ("DE") 1206. 2. I deemed withdrawn as premature the class plaintiffs' motion relating to their prospective communications with certain non-party government officials, DE 1209. 3. The class plaintiffs withdrew their motion to compel MasterCard to disclose certain communications with the European Commission, DE 1208, without prejudice to renewal. 4. The plaintiffs are negotiating with non-parties American Express and Discover regarding the disclosure of certain information pertaining to other non-parties. Any party or interested non-party objecting to any proposed disclosure must appear at the next conference to discuss the objection or I will deem it waived. I direct the parties to notify any interested non-party of the foregoing order. 5. The parties will confer and submit a letter by June 4, 2009, proposing a start time for the oral arguments scheduled above and providing an estimate of the anticipated duration of each. (Attachments: # 1 Appendix Appearances) (Turner, Juno) (Entered: 05/28/2009) |
| 05/28/2009 | 1221 | NOTICE of Appearance by Norman W. Kee on behalf of Wells Fargo & Company (aty to be noticed) (Attachments: # 1 Affidavit of Service) (Kee, Norman) (Entered: 05/28/2009) |
| 05/29/2009 | 1222 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 5/28/09, before Judge Orenstein. Court Reporter/Transcriber Gene Rudolph, Telephone number 718-613-2538. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/19/2009. Redacted Transcript Deadline set for 6/29/2009. Release of Transcript Restriction set for 8/27/2009. (Rudolph, Gene) (Entered: 05/29/2009) |
| 05/29/2009 | | ORDER denying 1207 Motion to Compel; withdrawing 1208 Motion to Compel; withdrawing 1209 Motion for Protective Order. See docket entry 1220 . Ordered by Magistrate Judge James Orenstein on 5/29/2009. (Turner, Juno) (Entered: 05/29/2009) |
| 05/29/2009 | | NOTICE re Correction to 1220 Minute Entry for Status Conference held 5/28/09 -- Oral argument on the motion for class certification will be held on **August 20, 2009**. (Turner, Juno) (Entered: 05/29/2009) |
| 06/02/2009 | 1223 | MOTION for Leave to File *an Amici Curiae Brief* by Plaintiff(s) in civil action The Kroger Co., et al. v. MasterCard Inc., et al., 06-cv-0039 JG-JO, Plaintiff(s) in civil action Rite Aid Corporation et al. v. Visa U.S.A., Inc. et al. 05-cv-5352 JG-JO, Plaintiff(s) in civil action Bi-Lo, LLC. et al v. Visa U.S.A., Inc. et al 06-cv-2532 JG-JO, Plaintiff(s) in civil action Bi-Lo, LLC. et al v. Mastercard Incorporated et al 06-cv-2534 JG-JO, Plaintiff(s) in civil action Hy-Vee, Inc. v. Visa U.S.A., Inc. et al 05-cv-3925-JG-JO, Plaintiff(s) in civil action Meijer, Inc. et al v. Visa U.S.A. Inc. et al 05-cv-4131-JG-JO, Plaintiff(s) in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO, Plaintiff(s) in civil action Supervalu Inc. v. Visa U.S.A. Inc. et al 05-cv-4650 JG-JO, Plaintiff(s) in civil action Publix Supermarkets, Inc. v. Visa U.S.A. Inc. et al 05-cv-4677 -JG-JO, Plaintiff(s) in civil action Raley's v. Visa U.S.A. Inc. et al 05-cv-4799 JG-JO. (Blechman, William) (Entered: 06/02/2009) |
| 06/02/2009 | 1224 | MEMORANDUM in Opposition to *Defendants' Motions to Dismiss First Amended Supplemental Class Action Complaint and Second Supplemental Class Action Complaint* filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Declaration of Ryan W. Marth, # 2 Exhibit A to Declaration of Ryan W. Marth) (Wildfang, K.) (Entered: 06/02/2009) |

# A504

| 06/02/2009 | 1225 | MEMORANDUM in Opposition re 1171 MOTION to Dismiss *Second Consolidated Amended Class Action Complaint And To Strike Chase Paymentech Solutions, LLC As A Defendant* filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Application for Leave to File Documents Under Seal, # 2 Memorandum in Opposition Class Plaintiffs' Memo of Law in Opposition to Defendant Chase Paymentech Solutions LLC's Motion to Strike) (Bernay, Alexandra) (Entered: 06/02/2009) |
|---|---|---|
| 06/02/2009 | 1226 | MEMORANDUM in Opposition re 1171 MOTION to Dismiss *Second Consolidated Amended Class Action Complaint And To Strike Chase Paymentech Solutions, LLC As A Defendant* filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Certificate of Service) (Cohen, Bart) (Entered: 06/02/2009) |
| 06/04/2009 | 1228 | Letter *to The Honorable James Orenstein re Timing of August Hearings* by Visa U.S.A. Inc. (Mason, Robert) (Entered: 06/04/2009) |
| 06/05/2009 | | SCHEDULING ORDER: Oral argument on the defendants' Rule 12 motions will begin at 9:30 a.m. on August 18, 2009. Oral argument on the motion for class certification will begin at 9:30 a.m. on August 20, 2009. Ordered by Magistrate Judge James Orenstein on 6/5/2009. (Turner, Juno) (Entered: 06/05/2009) |
| 06/08/2009 | | ORDER granting 1223 Motion for Leave to File -- The motion is granted as unopposed. Ordered by Magistrate Judge James Orenstein on 6/8/2009. (Turner, Juno) (Entered: 06/08/2009) |
| 06/10/2009 | 1230 | Letter *Motion of Class Plaintiffs Requesting Modification of the Third Amended Protective Order* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Proposed Order) (Wildfang, K.) (Entered: 06/10/2009) |
| 06/11/2009 | 1231 | Letter *to Judge Orenstein from Individual Plaintiffs regarding Class Plaintiffs' Motion to Amend the Protective Order* by Plaintiff(s) in civil action The Kroger Co., et al. v. MasterCard Inc., et al., 06-cv-0039 JG-JO (Blechman, William) (Entered: 06/11/2009) |
| 06/15/2009 | 1232 | Letter *to the Honorable Magistrate Judge James Orenstein re: Defendants' Request to Submit Reply Memorandum or Memoranda with a Total of No More Than Thirty-Five Pages in Reply to Class Plaintiffs' Opposition to Defendants' Motions to Dismiss the Second Consolidated Amended Class Action Complaint, the First Amended Supplemental Class Action Complaint and the Second Supplemental Class Action Complaint, as Well as Chase Paymentech Solutions LLC's Motion to Strike* by HSBC Bank USA, N.A., Capital One Bank, Capital One F S B, Capital One Financial Corp, Wells Fargo & Company, National City Bank of Kentucky, National City Corporation, Juniper Financial Corporation, Mastercard Incorporated, Mastercard International Incorporated, HSBC Finance Corporation, HSBC North America Holdings, Inc, Citibank N A, Citicorp, Citigroup Inc, Chase Bank USA, N.A., JP Morgan Chase & Co., Fifth Third Bancorp, Bank Of America, N.A., Visa International Service Association, Visa U.S.A. Inc., Bank of America Corporation, QVC, Inc., Texas Independent Bancshares, Inc., First National Bank of Omaha, Barclays Financial Corp., Washington Mutual, Inc., Chase Paymentech Solutions, LLC (Greene, Peter) (Entered: 06/15/2009) |
| 06/15/2009 | 1233 | Letter *Response in Opposition to Letter Motion of Class Plaintiffs Requesting Modification of the Third Amended Protective Order (Docket # 1230)* by Visa U.S.A. Inc. (Mason, Robert) (Entered: 06/15/2009) |
| 06/16/2009 | | ORDER re 1232 Letter -- The application is granted on consent. The defendants may submit a reply memorandum or memoranda containing a total of no more than thirty-five pages. Ordered by Magistrate Judge James Orenstein on 6/16/2009. (Turner, Juno) (Entered: 06/16/2009) |
| 06/17/2009 | 1234 | NOTICE by Mastercard Incorporated, Mastercard International Incorporated *of Withdrawal of Notice of Appearance of Larry A. Coury* (Coury, Larry) (Entered: 06/17/2009) |
| 06/18/2009 | | ORDER re 1234 Notice(Other) filed by Mastercard International Incorporated, Mastercard |

| | | |
|---|---|---|
| | | Incorporated -- Any attorney of record who wishes to withdraw must seek leave by means of a motion pursuant to Local Civil Rule 1.4. A notice of withdrawal is of no effect. Ordered by Magistrate Judge James Orenstein on 6/18/2009. (Turner, Juno) (Entered: 06/18/2009) |
| 06/18/2009 | 1235 | ORDER re 1230 Letter, filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation -- After discussing the matter with the parties' representatives, all concerned agreed that (a) the Class Plaintiffs' motion (docket entry ("DE")1230) to modify the current version of the protective order is not moot, because responding to the pending investigative demands by state and federal law enforcement agencies will impose burdens on the plaintiffs in this case that the plaintiffs seek to avoid; (b) the only relief that the Class Plaintiffs seek is the incorporation into the protective order of the three substantive paragraphs set forth in DE 1230-7; (c) the Individual Plaintiffs seek the same relief, with the exception that the phrase "Class Plaintiffs" should be replaced with "Plaintiffs" in each instance it occurs in the proposed modification; and (d) the Defendants do not object to any of the specific proposed modifications to the protective order. Accordingly, there is no dispute among the parties: all agree that there is no good reason to deny the plaintiffs the relief they seek. I therefore granted the Class Plaintiffs' motion to modify the Third Amended Protective Order, as well as the Individual Plaintiffs' request with respect to that protective order. Ordered by Magistrate Judge James Orenstein on 6/18/2009. (Turner, Juno) (Entered: 06/18/2009) |
| 06/18/2009 | 1236 | NOTICE of Appearance by Karen L Berenthal on behalf of Mastercard Incorporated, Mastercard International Incorporated (aty to be noticed) (Berenthal, Karen) (Entered: 06/18/2009) |
| 06/24/2009 | 1237 | Letter MOTION for Leave to File Excess Pages *Letter Motion by Defendants requesting 30 pages for sur-reply opposing class certification* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Grush, Eric) (Entered: 06/24/2009) |
| 06/25/2009 | | ORDER granting 1237 Motion for Leave to File Excess Pages -- The motion is granted on consent. Ordered by Magistrate Judge James Orenstein on 6/25/2009. (Turner, Juno) (Entered: 06/25/2009) |
| 06/25/2009 | 1238 | MOTION to Seal Document *Letter motion* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Exhibit, # 2 Defendant's Sur-Reply Memorandum of law in Opposition to Plaintiff's Motion for Class Certification, # 3 Sur-Reply Declaratioin of Edward A. Snyder, PH.D., Regarding Class Certification, # 4 Declaration of Benjamin R. nagin In Support of Defendants' Sur-Reply in Opposition to Plaintiff's Motion for Class Certification, # 5 Exhibits A, B, and C to Declaration of Benjamin R. Nagin, # 6 Declaration of Tolan Steele, # 7 Declaration of Robert W. Selander) (Nagin, Benjamin) (Entered: 06/25/2009) |
| 06/25/2009 | 1239 | NOTICE of Appearance by Robert P. LoBue on behalf of Wells Fargo & Company (aty to be noticed) (Attachments: # 1 Affidavit of Service) (LoBue, Robert) (Entered: 06/25/2009) |
| 06/26/2009 | | Motions terminated, docketed incorrectly: 1238 MOTION to Seal Document *Letter motion* filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Turner, Juno) (Entered: 06/26/2009) |
| 06/30/2009 | 1241 | NOTICE of Appearance by Robert P. LoBue on behalf of Wachovia Bank, NA., Wachovia Corporation (aty to be noticed) (Attachments: # 1 Affidavit of Service) (LoBue, Robert) (Entered: 06/30/2009) |
| 06/30/2009 | 1242 | NOTICE of Appearance by Norman W. Kee on behalf of Wachovia Bank, NA., Wachovia Corporation (aty to be noticed) (Attachments: # 1 Affidavit of Service) (Kee, Norman) (Entered: 06/30/2009) |
| 07/01/2009 | | Email Notification Test - DO NOT REPLY (Siegfried, Evan) (Entered: 07/01/2009) |
| 07/02/2009 | 1243 | STIPULATION *and [Proposed] Order Regarding Merits Experts' Reports and Equitable Relief* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Cover Letter) (Montague, H.) (Entered: 07/02/2009) |

| 07/02/2009 | 1244 | Letter *from Peter S. Julian to The Honorable James Orenstein* by Chase Bank USA, N.A., JP Morgan Chase & Co., Chase Paymentech Solutions, LLC (Greene, Peter) (Entered: 07/02/2009) |
|---|---|---|
| 07/02/2009 | 1245 | REPLY in Support re 1171 MOTION to Dismiss *Second Consolidated Amended Class Action Complaint And To Strike Chase Paymententech Solutions, LLC As A Defendant* filed by Capital One Bank, Capital One F S B, Capital One Financial Corp, National City Bank of Kentucky, National City Corporation, Mastercard Incorporated, Mastercard International Incorporated, HSBC Finance Corporation, HSBC North America Holdings, Inc, Citibank N A, Citicorp, Citigroup Inc, Chase Bank USA, N.A., JP Morgan Chase & Co., Fifth Third Bancorp, Bank Of America, N.A., Visa International Service Association, Visa U.S.A. Inc., Bank of America Corporation, Texas Independent Bancshares, Inc., First National Bank of Omaha, Barclays Financial Corp., Washington Mutual, Inc., Chase Paymentech Solutions, LLC, Wachovia Bank, NA., Wachovia Corporation. (Attachments: # 1 Certificate of Service) (Greene, Peter) (Entered: 07/02/2009) |
| 07/02/2009 | 1246 | REPLY in Support re 1171 MOTION to Dismiss *Second Consolidated Amended Class Action Complaint And To Strike Chase Paymententech Solutions, LLC As A Defendant Reply Memorandum of Law in Support of Chase Paymentech's Motion to Strike* filed by Chase Paymentech Solutions, LLC. (Attachments: # 1 Certificate of Service) (Greene, Peter) (Entered: 07/02/2009) |
| 07/02/2009 | 1247 | REPLY in Support re 1176 MOTION to Dismiss *Notice of Motion To Dismiss The Second Supplemental Class Action Complaint* filed by Visa U.S.A. Inc.. (Mason, Robert) (Entered: 07/02/2009) |
| 07/02/2009 | 1248 | STATUS REPORT *JOINT CASE STATUS REPORT AND PROPOSED AGENDA FOR CASE MANAGEMENT CONFERENCE NO. 29.* by Visa U.S.A. Inc. (Mason, Robert) (Entered: 07/02/2009) |
| 07/02/2009 | 1249 | REPLY in Support re 1179 MOTION to Dismiss *the First Amended Supplemental Class Action Complaint* filed by Capital One Bank, Capital One F S B, Capital One Financial Corp, Mastercard Incorporated, Mastercard International Incorporated, HSBC Finance Corporation, HSBC North America Holdings, Inc, Citibank N A, Citicorp, Citigroup Inc, Chase Bank USA, N.A., JP Morgan Chase & Co., Bank Of America, N.A., Bank of America Corporation, Chase Paymentech Solutions, LLC. (Attachments: # 1 Cover Letter, # 2 Certificate of Service) (Gallo, Kenneth) (Entered: 07/02/2009) |
| 07/02/2009 | 1250 | AFFIDAVIT/DECLARATION in Support re 1179 MOTION to Dismiss *the First Amended Supplemental Class Action Complaint* filed by Capital One Bank, Capital One F S B, Capital One Financial Corp, Mastercard Incorporated, Mastercard International Incorporated, HSBC Finance Corporation, HSBC North America Holdings, Inc, Citibank N A, Citicorp, Citigroup Inc, Chase Bank USA, N.A., JP Morgan Chase & Co., Bank Of America, N.A., Bank of America Corporation, Chase Paymentech Solutions, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Certificate of Service) (Carney, Gary) (Entered: 07/02/2009) |
| 07/06/2009 | | ORDER re 1243 Stipulation filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation -- The stipulation is so ordered. Ordered by Magistrate Judge James Orenstein on 7/6/2009. (Turner, Juno) (Entered: 07/06/2009) |
| 07/06/2009 | 1251 | MEMORANDUM in Opposition *SUR-REPLY in Opposition to Class Plaintiffs' Motion for Class Certification REDACTED (originally filed under seal 6.25.09 as Doc. 1238)* filed by all defendants. (Grush, Eric) (Entered: 07/06/2009) |
| 07/09/2009 | 1252 | Minute Entry for proceedings held before Magistrate Judge James Orenstein:Status Conference held on 7/9/2009. Oral argument on the defendants' Rule 12 motions will be held on August 18, 2009, at 10:00 a.m. Oral argument on the motion for class certification will be held on August 20, 2009, at 10:00 a.m. The next status conference will be held on September 17, 2009, at 1:00 p.m. (Attachments: # 1 Appendix Appearances) (Turner, Juno) Court Reporter: Michele Nardone (Entered: 07/09/2009) |
| 07/10/2009 | 1253 | Letter *to the Honorable James Orenstein Encl Additional Authority (Kohen, et al v Pacific* |

| | | |
|---|---|---|
| | | *Investment Management Company, LLC, et al., 2009 WL 1919013) (C.A.7 (Ill.))* by Plaintiff(s) in civil action Tabu Salon & Spa, Inc. v. Visa U.S.A., Inc. 05-cv-5072 JG-JO (Davidoff, Merrill) (Entered: 07/10/2009) |
| 07/17/2009 | 1254 | MOTION to Withdraw as Attorney *Joseph Froehlich, Randall Hack, Michael Gaertner, Michael Kelly, Jennifer Kenedy and Russell Perdew* by Visa International Service Association. (Gaertner, Michael) (Entered: 07/17/2009) |
| 07/20/2009 | | ORDER granting 1254 Motion to Withdraw as Attorney. The motion is granted. Attorneys Randall A. Hack, Michael Kelly, Jennifer A. Kenedy, P. Russell Perdew, Joseph N. Froehlich and Michael J. Gaertner are terminated. Ordered by Magistrate Judge James Orenstein on 7/20/2009. (Turner, Juno) (Entered: 07/20/2009) |
| 07/22/2009 | 1255 | Letter *To Sandra A. Jones Requesting That Michael Sean Laane Be Admitted In This Action pro hac vice.* by Visa U.S.A. Inc. (Boccanfuso, Anthony) (Entered: 07/22/2009) |
| 07/23/2009 | 1256 | NOTICE of Appearance by Nicholas Maurice Menasche on behalf of Barclays Financial Corp. (aty to be noticed) (Menasche, Nicholas) (Entered: 07/23/2009) |
| 07/23/2009 | 1257 | Letter *to the Honorable Magistrate James Orenstein re permission to file a noticed motion to compel re discovery* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Sweeney, Bonny) (Entered: 07/23/2009) |
| 07/23/2009 | 1258 | Letter *Letter addressed to Magistrate Judge Orenstein re Response to Class Plaintiff's letter notice motion to compel re discovery* by Mastercard Incorporated, Mastercard International Incorporated (Powell, Wesley) (Entered: 07/23/2009) |
| 07/24/2009 | 1259 | Minute Entry for proceedings held before Magistrate Judge James Orenstein:Telephone Conference held on 7/24/2009. SCHEDULING: Argument on the Rule 12 motions will be heard on August 18, 2009, at 10:00 a.m. Argument on the class certification motion will be heard on August 20, 2009, at 10:00 a.m. The next status conference will be held on September 17, 2009, at 1:00 p.m. THE FOLLOWING RULINGS WERE MADE: I denied the class plaintiffs' application for leave to file a motion on notice to compel discovery. *See* docket entry 1257. The class plaintiffs will instead file a short letter motion pursuant to section III.A.2 of my individual practice rules. (Turner, Juno) (Entered: 07/24/2009) |
| 07/27/2009 | 1260 | Letter dtd. 7/27/2009 from Teresa Bishop of the MDL Panel to EDNY, enclosing their certified transfer order (CTO-5), so that EDNY can now request the following listed cases for their consolidation into MDL-1720 in the Eastern Dist. of N.Y. (Attachments: # 1 Conditional Transfer Order 5, # 2 EDNY numbers, # 3 Notification to Mississippi -Southern) (Marziliano, August) (Entered: 07/27/2009) |
| 07/28/2009 | 1261 | Letter MOTION to Compel *the Production of Evidence that has been Withheld Under a Claim of Privilege* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Application for Leave to File Document Under Seal, # 2 Redacted Letter Motion) (Sweeney, Bonny) (Entered: 07/28/2009) |
| 07/29/2009 | 1262 | NOTICE of Appearance by John F Hawkins on behalf of Keith Superstores, Keithco Petroleum, Inc. (aty to be noticed) (Hawkins, John) (Entered: 07/29/2009) |
| 07/29/2009 | 1263 | NOTICE of Appearance by John F Hawkins on behalf of Plaintiff(s) in civil action BKS. v. Visa U.S.A., Inc. et al 09-cv-2264-JG-JO (notification declined or already on case) (Hawkins, John) (Entered: 07/29/2009) |
| 07/29/2009 | 1264 | MOTION for Extension of Time to File *Motion for Extension of Time to Perfect Service of Process* by Keith Superstores, Keithco Petroleum, Inc., Plaintiff(s) in civil action BKS. v. Visa U.S.A., Inc. et al 09-cv-2264-JG-JO. (Hawkins, John) (Entered: 07/29/2009) |
| 07/30/2009 | | ORDER granting 1264 Motion for Extension of Time to File -- The motion is granted on consent of those defendants that have already appeared in this action, without prejudice to the right of any party that has not yet appeared to subsequently seek appropriate relief. Ordered by Magistrate Judge James Orenstein on 7/30/2009. (Turner, Juno) (Entered: 07/30/2009) |

| 07/31/2009 | 1265 | RESPONSE to Motion re 1261 Letter MOTION to Compel *the Production of Evidence that has been Withheld Under a Claim of Privilege* filed by Visa U.S.A. Inc.. (Mason, Robert) (Entered: 07/31/2009) |
| 07/31/2009 | 1266 | RESPONSE in Opposition re 1261 Letter MOTION to Compel *the Production of Evidence that has been Withheld Under a Claim of Privilege* filed by Mastercard Incorporated. (Attachments: # 1 Certificate of Service) (Gallo, Kenneth) (Entered: 07/31/2009) |
| 08/03/2009 | 1267 | MOTION to Set Aside *Opinions of Dr. Gustavo Bamberger* by Citibank N A, Citicorp, Citigroup Inc. (Attachments: # 1 Memorandum in Support) (Nagin, Benjamin) (Entered: 08/03/2009) |
| 08/03/2009 | 1268 | Letter *to Magistrate Judge James Orenstein* by Citibank N A, Citicorp, Citigroup Inc (Attachments: # 1 Proposed Order) (Nagin, Benjamin) (Entered: 08/03/2009) |
| 08/03/2009 | 1269 | STIPULATION *STIPULATION AND PROPOSED ORDER CONCERNING DEFENDANTS OBLIGATION TO RESPOND TO THE BKS AND THE GULFSIDE COMPLAINTS* by Visa U.S.A. Inc. (Mason, Robert) (Entered: 08/03/2009) |
| 08/04/2009 | | ORDER re 1269 Stipulation filed by Visa U.S.A. Inc. -- So ordered. Ordered by Magistrate Judge James Orenstein on 8/4/2009. (Turner, Juno) (Entered: 08/04/2009) |
| 08/05/2009 | 1271 | Letter *to The Honorable James Orenstein re suggestion for oral argument sequence* by Visa U.S.A. Inc. (Mason, Robert) (Entered: 08/05/2009) |
| 08/05/2009 | 1272 | Letter MOTION for Leave to File *Supplemental Evidence Refuting Defendants' New Arguments Opposing Class Certification* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Cover letter, # 2 Certificate of Service) (Cohen, Bart) (Entered: 08/05/2009) |
| 08/06/2009 | | ORDER denying 1272 Motion for Leave to File -- In the absence of any indication that the Class Plaintiffs have given their adversaries an opportunity to consent to relief that would permit me to fairly assess this important motion on all relevant facts, the application is denied without prejudice to renewal. Ordered by Magistrate Judge James Orenstein on 8/6/2009. (Turner, Juno) (Entered: 08/06/2009) |
| 08/07/2009 | 1275 | Consent MOTION for Leave to File *Supplemental Evidence Refuting Defendants' New Arguments Opposing Class Certification* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Cover letter, # 2 Certificate of Service) (Cohen, Bart) (Entered: 08/07/2009) |
| 08/07/2009 | 1276 | Letter *to the Honorable James Orenstein re Additional Authority (Fogarazzo v Lehman Bros., Inc., 2009 WL 2390244 (S.D.N.Y.) (Scheindlin, J.) in Support of Class Plaintiffs' Motion for Class Certification* by Plaintiffs in civil action Tabu Salon & Spa, Inc. v. Visa U.S.A., Inc. 05-cv-5072 JG-JO (Davidoff, Merrill) (Entered: 08/07/2009) |
| 08/10/2009 | | ORDER granting 1275 Motion for Leave to File -- The motion is granted on consent. Ordered by Magistrate Judge James Orenstein on 8/10/2009. (Turner, Juno) (Entered: 08/10/2009) |
| 08/10/2009 | 1277 | Letter *response to Defendants' August 5 letter to the Court regarding sequence of arguments* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 08/10/2009) |
| 08/11/2009 | 1278 | MOTION to Withdraw as Attorney by Chase Bank USA, N.A., Chase Paymentech Solutions, LLC, JP Morgan Chase & Co.. (Amir-Mokri, Cyrus) (Entered: 08/11/2009) |
| 08/12/2009 | | ORDER granting 1278 Motion to Withdraw as Attorney. The motion is granted. Attorney Cyrus Amir-Mokri is terminated. Ordered by Magistrate Judge James Orenstein on 8/12/2009. (Turner, Juno) (Entered: 08/12/2009) |
| 08/13/2009 | 1280 | MEMORANDUM in Support *Unredacted version of previously-filed Memorandum in Support of Motion to Exclude Testimony of Dr. Bamberger* filed by Bank Of America, N.A., Bank of America Corporation, Barclays Financial Corp., Capital One Bank, Capital One F S |

Case 12-4671, Document 1256, 12/09/2014, 1389329, Page 36 of 277

B, Capital One Financial Corp, Chase Bank USA, N.A., Chase Paymentech Solutions, LLC, Citibank N A, Citicorp, Citigroup Inc, Defendants iin civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG -JO, Defendants in civil action Supervalu Inc. v. Visa U.S.A. Inc. et al 05-cv-4650 JG-JO, Defendants in civil action G.E.S. Bakery, Inc. v. Visa U.S.A., Inc,. et al. 05-cv-5879 JG-JO, Defendants in civil action Hy-Vee, Inc. v. Visa U.S.A., Inc. et al 05-cv-03925 JG-JO, Defendants in civil action 06-cv-5583, Esdacy, INC. v. Visa USA, INC. et al, Defendants in civil action 518 Restaurant Corp. v. American Express Travel Related Services Co., et al. 05-cv-5884 JG-JO, Defendants in civil action Abdallah Bishara, etc. v. Visa U.S.A., Inc. 05-cv-5883 JG-JO, Defendants in civil action American Booksellers Association v. Visa U.S.A., Inc. et al 05-cv-5319 JG -JO, Defendants in civil action Animal Land, Inc. v. Visa U.S.A., Inc. 05-cv-5074-JG-JO, Defendants in civil action BKS. v. Visa U.S.A., Inc. et al 09-cv-2264-JG-JO, Defendants in civil action Baltimore Avenue Foods, LLC v. Visa U.S.A., Inc. 05-cv-5080 JG-JO, Defendants in civil action Bi-Lo, LLC. et al v. Visa U.S.A., Inc. et al 06-cv-2532 JG-JO, Defendants in civil action Bi-Lo, LLC. et al v. Visa U.S.A., Inc. et al 06-cv-2534 JG-JO, Defendants in civil action Bonte Wafflerie, LLC v. Visa U.S.A., Inc. 05-cv-5083 JG-JO, Defendants in civil action Broken Ground, Inc. v. Visa U.S.A., Inc. 05-cv-5082 JG-JO, Defendants in civil action Connecticut Food Association, Inc., et al. v. Visa U.S.A., Inc., et al 05-cv-5880 JG-JO, Defendants in civil action Discount Optics, Inc., et al. v. Visa U.S.A., Inc., et al. 05-cv-5870 JG-JO, Defendants in civil action Dr. Roy Hyman, et al. v. Visa International Service Association, Inc., et al. 05-cv-5866, Defendants in civil action East Goshen Pharmacy, Inc. v. Visa U.S.A., Inc 05-cv-5073-JG-JO, Defendants in civil action Fairmont Orthopedics & Sports Medicine, PA v. Visa U.S.A., Inc. 05-cv-5076-JG-JO, Defendants in civil action Fringe, Inc. v. Visa, U.S.A., Inc. et al 05-cv-4194 JG-JO, Defendants in civil action Gulfside Casino Partnership. v. Visa U.S.A., Inc. et al 09-cv-03225 JG-JO, Defendants in civil action Harris Stationers, Inc., et al. v. Visa International Service Association, et al. 05-cv-5868 JG-JO, Defendants in civil action Hyman v. VISA International Service Association, Inc. 05-cv-5866 JG -JO, Defendants in civil action JGSA, Inc. v. Visa U.S.A., Inc., et al 05-cv-5885, Defendants in civil action Jasperson v. Visa U.S.A., Inc. 05-cv-5070-JG-JO, Defendants in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO, Defendants in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO, Defendants in civil action LDC, Inc. v. Visa U.S.A., Inc. et al. 05-cv-5871 JG-JO, Defendants in civil action Lakeshore Interiors v. Visa U.S.A., Inc. 05-cv-5081 JG-JO, Defendants in civil action Lee et al v. Visa U.S.A. Inc. et al 05-cv-03800, Defendants in civil action Leeber Cohen, M.D. v. Visa U.S.A., Inc., et al. 05-cv-5878 JG-JO, Defendants in civil action Lepkowski v. Mastercard International Incorporated et al 05-cv-4974-JG-JO, Defendants in civil action Lombardo Bros., Inc. v. Visa U.S.A., Inc. 05-cv-5882 JG-JO, Defendants in civil action Meijer, Inc. et al v. Visa U.S.A. Inc. et al 05-cv-4131 JG-JO, Defendants in civil action NuCity Publications, Inc. v. Visa U.S.A., Inc. 05-cv-5070-JG-JO, Defendants in civil action Parkway Corp. v. Visa U.S.A., Inc. 05-cv-5077-JG-JO, Defendants in civil action Performace Labs, Inc. v. American Express Travel Related Services Co., Inc., et al 05-cv-5869 JG-JO, Defendants in civil action Photos Etc. Corp. v. Visa U.S.A., Inc. 05-cv-5071-JG-JO, Defendants in civil action Publix Supermarkets, Inc. v. Visa U.S.A. Inc. et al 05-cv-4677-JG-JO, Defendants in civil action Raley's v. Visa U.S.A. Inc. et al 05-cv-4799-JG-JO, Defendants in civil action Resnick Amsterdam & Leshner P.C. v. Visa U.S. A, Inc. et al, 05-cv-3924 JG-JO, Defendants in civil action Rite Aid Corporation et al. v. Visa U.S.A., Inc. et al. 05-cv-5352 JG-JO, Defendants in civil action Rookies, Inc. v. Visa U.S.A., Inc. 05-cv-5069-JG-JO, Defendants in civil action Seaway Gas & Petroleum, Inc. v. Visa U.S.A., Inc. et al 05--cv-4728 JG-JO, Defendants in civil action Tabu Salon & Spa, Inc. v. Visa U.S.A., Inc. 05-cv-5072 -JG-JO, Defendants in civil action The Kroger Co., et al. v. MasterCard Inc., et al., 06-cv-0039 JG-JO, Defendants in civil action Twisted Spoke v. Visa U.S.A., Inc., et al. 05-cv-5881 JG-JO, Defendants in civil actionNational Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Defendants in civil case Fitlife Health Systems of Arcadia, Inc. v. Mastercard International Incorporated et a 05-cv-5153 JG -JO, Fifth Third Bancorp, First National Bank of Omaha, HSBC Bank USA, N.A., HSBC Finance Corporation, HSBC North America Holdings, Inc, JP Morgan Chase & Co., Juniper Financial Corporation, Mastercard Incorporated, Mastercard International Incorporated, National City Bank of Kentucky, National City Corporation, Texas Independent Bancshares, Inc., Visa International Service Association, Visa U.S.A. Inc., Wachovia Bank, NA., Wachovia Corporation, Washington Mutual, Inc., Wells Fargo & Company. (Grush, Eric) (Entered:

| | | 08/13/2009) |
|---|---|---|
| 08/13/2009 | 1281 | MEMORANDUM in Opposition *Unredacted version of Plaintiffs' previously-filed Memorandum in Opposition to Motion to Exclude Testimony of Dr. Bamberger* filed by Bank Of America, N.A., Bank of America Corporation, Barclays Financial Corp., Capital One Bank, Capital One F S B, Capital One Financial Corp, Chase Bank USA, N.A., Chase Paymentech Solutions, LLC, Citibank N A, Citicorp, Citigroup Inc, Defendants iin civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG -JO, Defendants in civil action Supervalu Inc. v. Visa U.S.A. Inc. et al 05-cv-4650 JG-JO, Defendants in civil action G.E.S. Bakery, Inc. v. Visa U.S.A., Inc,. et al. 05-cv-5879 JG-JO, Defendants in civil action Hy-Vee, Inc. v. Visa U.S.A., Inc. et al 05-cv-03925 JG-JO, Defendants in civil action 06-cv-5583, Esdacy, INC. v. Visa USA, INC. et al, Defendants in civil action 518 Restaurant Corp. v. American Express Travel Related Services Co., et al. 05-cv-5884 JG-JO, Defendants in civil action Abdallah Bishara, etc. v. Visa U.S.A., Inc. 05-cv-5883 JG-JO, Defendants in civil action American Booksellers Association v. Visa U.S.A., Inc. et al 05-cv-5319 JG -JO, Defendants in civil action Animal Land, Inc. v. Visa U.S.A., Inc. 05-cv-5074-JG-JO, Defendants in civil action BKS. v. Visa U.S.A., Inc. et al 09-cv-2264-JG-JO, Defendants in civil action Baltimore Avenue Foods, LLC v. Visa U.S.A., Inc. 05-cv-5080 JG-JO, Defendants in civil action Bi-Lo, LLC. et al v. Visa U.S.A., Inc. et al 06-cv-2532 JG-JO, Defendants in civil action Bi-Lo, LLC. et al v. Visa U.S.A., Inc. et al 06-cv-2534 JG-JO, Defendants in civil action Bonte Wafflerie, LLC v. Visa U.S.A., Inc. 05-cv-5083 JG-JO, Defendants in civil action Broken Ground, Inc. v. Visa U.S.A., Inc. 05-cv-5082 JG-JO, Defendants in civil action Connecticut Food Association, Inc., et al. v. Visa U.S.A., Inc., et al 05-cv-5880 JG-JO, Defendants in civil action Discount Optics, Inc., et al. v. Visa U.S.A., Inc., et al. 05-cv-5870 JG-JO, Defendants in civil action Dr. Roy Hyman, et al. v. Visa International Service Association, Inc., et al. 05-cv-5866, Defendants in civil action East Goshen Pharmacy, Inc. v. Visa U.S.A., Inc 05-cv-5073-JG-JO, Defendants in civil action Fairmont Orthopedics & Sports Medicine, PA v. Visa U.S.A., Inc. 05-cv-5076-JG-JO, Defendants in civil action Fringe, Inc. v. Visa, U.S.A., Inc. et al 05-cv-4194 JG-JO, Defendants in civil action Gulfside Casino Partnership. v. Visa U.S.A., Inc. et al 09-cv-03225 JG-JO, Defendants in civil action Harris Stationers, Inc., et al. v. Visa International Service Association, et al. 05-cv-5868 JG-JO, Defendants in civil action Hyman v. VISA International Service Association, Inc. 05-cv-5866 JG -JO, Defendants in civil action JGSA, Inc. v. Visa U.S.A., Inc., et al 05-cv-5885, Defendants in civil action Jasperson v. Visa U.S.A., Inc. 05-cv-5070-JG-JO, Defendants in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO, Defendants in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO, Defendants in civil action LDC, Inc. v. Visa U.S.A., Inc. et al. 05-cv-5871 JG-JO, Defendants in civil action Lakeshore Interiors v. Visa U.S.A., Inc. 05-cv-5081 JG-JO, Defendants in civil action Lee et al v. Visa U.S.A. Inc. et al 05-cv-03800, Defendants in civil action Leeber Cohen, M.D. v. Visa U.S.A., Inc., et al. 05-cv-5878 JG-JO, Defendants in civil action Lepkowski v. Mastercard International Incorporated et al 05-cv-4974-JG-JO, Defendants in civil action Lombardo Bros., Inc. v. Visa U.S.A., Inc. 05-cv-5882 JG-JO, Defendants in civil action Meijer, Inc. et al v. Visa U.S.A. Inc. et al 05-cv-4131 JG-JO, Defendants in civil action NuCity Publications, Inc. v. Visa U.S.A., Inc. 05-cv-5070-JG-JO, Defendants in civil action Parkway Corp. v. Visa U.S.A., Inc. 05-cv-5077-JG-JO, Defendants in civil action Performace Labs, Inc. v. American Express Travel Related Services Co., Inc., et al 05-cv-5869 JG-JO, Defendants in civil action Photos Etc. Corp. v. Visa U.S.A., Inc. 05-cv-5071-JG-JO, Defendants in civil action Publix Supermarkets, Inc. v. Visa U.S.A. Inc. et al 05-cv-4677-JG-JO, Defendants in civil action Raley's v. Visa U.S.A. Inc. et al 05-cv-4799-JG-JO, Defendants in civil action Resnick Amsterdam & Leshner P.C. v. Visa U.S. A, Inc. et al, 05-cv-3924 JG-JO, Defendants in civil action Rite Aid Corporation et al. v. Visa U.S.A., Inc. et al. 05-cv-5352 JG-JO, Defendants in civil action Rookies, Inc. v. Visa U.S.A., Inc. 05-cv-5069-JG-JO, Defendants in civil action Seaway Gas & Petroleum, Inc. v. Visa U.S.A., Inc. et al 05-cv-4728 JG-JO, Defendants in civil action Tabu Salon & Spa, Inc. v. Visa U.S.A., Inc. 05-cv-5072 -JG-JO, Defendants in civil action The Kroger Co., et al. v. MasterCard Inc., et al., 06-cv-0039 JG-JO, Defendants in civil action Twisted Spoke v. Visa U.S.A., Inc., et al. 05-cv-5881 JG-JO, Defendants in civil actionNational Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Defendants in civil case Fitlife Health Systems of Arcadia, Inc. v. Mastercard International Incorporated et a 05-cv-5153 JG -JO, Fifth Third Bancorp, First National Bank of Omaha, HSBC Bank USA, N.A., HSBC Finance Corporation, HSBC North America Holdings, Inc, JP Morgan Chase & Co., Juniper Financial |

| | | |
|---|---|---|
| | | Corporation, Mastercard Incorporated, Mastercard International Incorporated, National City Bank of Kentucky, National City Corporation, Texas Independent Bancshares, Inc., Visa International Service Association, Visa U.S.A. Inc., Wachovia Bank, NA., Wachovia Corporation, Washington Mutual, Inc., Wells Fargo & Company. (Grush, Eric) (Entered: 08/13/2009) |
| 08/13/2009 | 1282 | REPLY in Support *Unredacted version of Defendants' previously-filed Reply Memorandum in Support of Motion to Exclude Testimony of Dr. Bamberger* filed by Bank Of America, N.A., Bank of America Corporation, Barclays Financial Corp., Capital One Bank, Capital One F S B, Capital One Financial Corp, Chase Bank USA, N.A., Chase Paymentech Solutions, LLC, Citibank N A, Citicorp, Citigroup Inc, Defendants iin civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG -JO, Defendants in civil action Supervalu Inc. v. Visa U.S.A. Inc. et al 05-cv-4650 JG-JO, Defendants in civil action G.E.S. Bakery, Inc. v. Visa U.S.A., Inc,. et al. 05-cv-5879 JG-JO, Defendants in civil action Hy-Vee, Inc. v. Visa U.S.A., Inc. et al 05-cv-03925 JG-JO, Defendants in civil action 06-cv-5583, Esdacy, INC. v. Visa USA, INC. et al, Defendants in civil action 518 Restaurant Corp. v. American Express Travel Related Services Co., et al. 05-cv-5884 JG-JO, Defendants in civil action Abdallah Bishara, etc. v. Visa U.S.A., Inc. 05-cv-5883 JG-JO, Defendants in civil action American Booksellers Association v. Visa U.S.A., Inc. et al 05-cv-5319 JG -JO, Defendants in civil action Animal Land, Inc. v. Visa U.S.A., Inc. 05-cv-5074-JG-JO, Defendants in civil action BKS, v. Visa U.S.A., Inc. et al 09-cv-2264-JG-JO, Defendants in civil action Baltimore Avenue Foods, LLC v. Visa U.S.A., Inc. 05-cv-5080 JG-JO, Defendants in civil action Bi-Lo, LLC. et al v. Visa U.S.A., Inc. et al 06-cv-2532 JG-JO, Defendants in civil action Bi-Lo, LLC. et al v. Visa U.S.A., Inc. et al 06-cv-2534 JG-JO, Defendants in civil action Bonte Wafflerie, LLC. v. Visa U.S.A., Inc. 05-cv-5083 JG-JO, Defendants in civil action Broken Ground, Inc. v. Visa U.S.A., Inc. 05-cv-5082 JG-JO, Defendants in civil action Connecticut Food Association, Inc., et al. v. Visa U.S.A., Inc., et al 05-cv-5880 JG-JO, Defendants in civil action Discount Optics, Inc., et al. v. Visa U.S.A., Inc., et al. 05-cv-5870 JG-JO, Defendants in civil action Dr. Roy Hyman, et al. v. Visa International Service Association, Inc., et al. 05-cv-5866, Defendants in civil action East Goshen Pharmacy, Inc. v. Visa U.S.A., Inc 05-cv-5073-JG-JO, Defendants in civil action Fairmont Orthopedics & Sports Medicine, PA v. Visa U.S.A., Inc. 05-cv-5076-JG-JO, Defendants in civil action Fringe, Inc. v. Visa, U.S.A., Inc. et al 05-cv-4194 JG-JO, Defendants in civil action Gulfside Casino Partnership. v. Visa U.S.A., Inc. et al 09-cv-03225 JG-JO, Defendants in civil action Harris Stationers, Inc., et al. v. Visa International Service Association, et al. 05-cv-5868 JG-JO, Defendants in civil action Hyman v. VISA International Service Association, Inc. 05-cv-5866 JG -JO, Defendants in civil action JGSA, Inc. v. Visa U.S.A., Inc., et al 05-cv-5885, Defendants in civil action Jasperson v. Visa U.S.A., Inc. 05-cv-5070-JG-JO, Defendants in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO, Defendants in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO, Defendants in civil action LDC, Inc. v. Visa U.S.A., Inc. et al. 05-cv-5871 JG-JO, Defendants in civil action Lakeshore Interiors v. Visa U.S.A., Inc. 05-cv-5081 JG-JO, Defendants in civil action Lee et al v. Visa U.S.A Inc. et al 05-cv-03800, Defendants in civil action Leeber Cohen, M.D. v. Visa U.S.A., Inc., et al. 05-cv-5878 JG-JO, Defendants in civil action Lepkowski v. Mastercard International Incorporated et al 05-cv-4974-JG-JO, Defendants in civil action Lombardo Bros., Inc. v. Visa U.S.A., Inc. 05-cv-5882 JG-JO, Defendants in civil action Meijer, Inc. et al v. Visa U.S.A. Inc. et al 05-cv-4131 JG-JO, Defendants in civil action NuCity Publications, Inc. v. Visa U.S.A., Inc. 05-cv-5070-JG-JO, Defendants in civil action Parkway Corp. v. Visa U.S.A., Inc. 05-cv-5077-JG-JO, Defendants in civil action Performace Labs, Inc. v. American Express Travel Related Services Co., Inc., et al 05-cv-5869 JG-JO, Defendants in civil action Photos Etc. Corp. v. Visa U.S.A., Inc. 05-cv-5071-JG-JO, Defendants in civil action Publix Supermarkets, Inc. v. Visa U.S.A. Inc. et al 05-cv-4677-JG-JO, Defendants in civil action Raley's v. Visa U.S.A. Inc. et al 05-cv-4799-JG-JO, Defendants in civil action Resnick Amsterdam & Leshner P.C. v. Visa U.S. A, Inc. et al, 05-cv-3924 JG-JO, Defendants in civil action Rite Aid Corporation et al v. Visa U.S.A., Inc. et al. 05-cv-5352 JG-JO, Defendants in civil action Rookies, Inc. v. Visa U.S.A., Inc. 05-cv-5069-JG-JO, Defendants in civil action Seaway Gas & Petroleum, Inc. v. Visa U.S.A., Inc. et al 05--cv-4728 JG-JO, Defendants in civil action Tabu Salon & Spa, Inc. v. Visa U.S.A., Inc. 05-cv-5072 -JG-JO, Defendants in civil action The Kroger Co., et al. v. MasterCard Inc., et al., 06-cv-0039 JG-JO, Defendants in civil action Twisted Spoke v. Visa U.S.A., Inc., et al. 05-cv-5881 JG-JO, Defendants in civil actionNational Association of Convenience Stores et |

| | | |
|---|---|---|
| | | al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Defendants in civil case Fitlife Health Systems of Arcadia, Inc. v. Mastercard International Incorporated et a 05-cv-5153 JG -JO, Fifth Third Bancorp, First National Bank of Omaha, HSBC Bank USA, N.A., HSBC Finance Corporation, HSBC North America Holdings, Inc, JP Morgan Chase & Co., Juniper Financial Corporation, Mastercard Incorporated, Mastercard International Incorporated, National City Bank of Kentucky, National City Corporation, Texas Independent Bancshares, Inc., Visa International Service Association, Visa U.S.A. Inc., Wachovia Bank, NA., Wachovia Corporation, Washington Mutual, Inc., Wells Fargo & Company. (Grush, Eric) (Entered: 08/13/2009) |
| 08/13/2009 | 1283 | Letter *regarding use of document at oral argument* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 08/13/2009) |
| 08/13/2009 | 1284 | NOTICE by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Application for Leave to File Document Under Seal, # 2 Errata Redacted Notice of Errata and Errata to Declaration of Christopher M. Burke in Support of Class Plaintiffs' Letter Motion to Submit Evidence Contrary to the Claims in the Declaration of Robert W. Selander) (Burke, Christopher) (Additional attachment(s) added on 8/21/2009: # 3 SEALED ATTACHMENT) (Marziliano, August). (Entered: 08/13/2009) |
| 08/14/2009 | 1285 | Letter *to The Honorable James Orenstein dated August 14 2009 re Use of Confidential Documents at Hearings* by Plaintiffs in civil action Tabu Salon & Spa, Inc. v. Visa U.S.A., Inc. 05-cv-5072 JG-JO (Davidoff, Merrill) (Entered: 08/14/2009) |
| 08/17/2009 | | ORDER re 1285 Letter filed by Plaintiffs -- With respect to any motion as to which the parties are unable to agree to a protocol for public oral argument that will allow them to refer in an intelligibly way to confidential materials, I will consider the motion on the basis of the extensive written submissions. No later than 2:00 p.m. today, the parties shall contact chambers to provide a list of the motions that will be submitted on the papers as a result of the foregoing order; I will hear argument on the remaining motions pursuant to the previously established schedule. Ordered by Magistrate Judge James Orenstein on 8/17/2009. (Turner, Juno) (Entered: 08/17/2009) |
| 08/17/2009 | 1286 | Letter *dated August 17 2009 to the Honorable James Orenstein re Response to Aug 17 2009 Order Concerning Confidential Materials at Hearings* by Plaintiffs in civil action Tabu Salon & Spa, Inc. v. Visa U.S.A., Inc. 05-cv-5072 JG-JO (Davidoff, Merrill) (Entered: 08/17/2009) |
| 08/17/2009 | 1287 | Letter *to the Honorable James Orenstein re telephonic appearance* by Visa U.S.A. Inc. (Mason, Robert) (Entered: 08/17/2009) |
| 08/17/2009 | 1288 | Minute Entry for proceedings held before Magistrate Judge James Orenstein:Telephone Conference held on 8/17/2009. THE FOLLOWING RULINGS WERE MADE: 1. In light of the circumstances to which Visa U.S.A. refers in its letter of today's date, docket entry 1287, I adjourned the oral arguments previously scheduled for August 18 and 20, 2009, to dates to be scheduled in early October. I made the decision to adjourn *sua sponte*, and I apologize to all concerned for all needless travel and preparation burdens arising from the last-minute nature of that decision. 2. I will hear oral argument on the defendants' motions to dismiss on October 7, 2009, starting at 10:00 a.m., and I will hear argument on the Class Plaintiffs motion for class certification and on the defendants' motion to strike expert testimony on October 8, 2009, starting at 10:00 a.m. I have set the foregoing dates without consulting counsel and will of course entertain an application to consider alternate dates. I will also entertain applications for other forms of scheduling relief to the extent counsel believe that there are matters that can and should be addressed prior to oral argument on the dismissal and class certification motions. (Turner, Juno) (Entered: 08/17/2009) |
| 08/17/2009 | 1289 | FILING FEE: $ 25.00, receipt number 4653004286 - Pro Hac Vice Motion - Attorney Jason Hartley. (Piper, Francine) (Entered: 08/18/2009) |
| 08/17/2009 | 1290 | FILING FEE: $ 25.00, receipt number 4653004285 - Motion Pro Hac Vice - Attorney - Jason Lindner. (Piper, Francine) (Entered: 08/18/2009) |
| 08/21/2009 | 1291 | MOTION to Withdraw as Attorney *Mark V. Jackowski* by Plaintiffs in civil action Seaway |

| | | |
|---|---|---|
| | | Gas & Petroleum, Inc. v. Visa U.S.A., Inc. et al 05-cv-4728-JG-JO. (Burke, Christopher) (Entered: 08/21/2009) |
| 08/21/2009 | 1292 | MOTION to Withdraw as Attorney *Edmund Searby* by Plaintiffs in civil action Seaway Gas & Petroleum, Inc. v. Visa U.S.A., Inc. et al 05-cv-4728-JG-JO. (Burke, Christopher) (Entered: 08/21/2009) |
| 08/24/2009 | | ORDER granting 1291 Motion to Withdraw as Attorney -- The motion is granted. Attorney Mark V. Jackowski is terminated. Ordered by Magistrate Judge James Orenstein on 8/24/2009. (Turner, Juno) (Entered: 08/24/2009) |
| 08/24/2009 | | ORDER granting 1292 Motion to Withdraw as Attorney -- The motion is granted. Attorney Edmund W. Searby is terminated. Ordered by Magistrate Judge James Orenstein on 8/24/2009. (Turner, Juno) (Entered: 08/24/2009) |
| 09/04/2009 | 1293 | Letter MOTION to Compel *Production* by Plaintiffs in civil action Seaway Gas & Petroleum, Inc. v. Visa U.S.A., Inc. et al 05-cv-4728-JG-JO. (Attachments: # 1 Application to File Under Seal, # 2 Redacted Motion to Compel) (Burke, Christopher) (Entered: 09/04/2009) |
| 09/04/2009 | 1294 | Letter MOTION to Compel *Production* by Plaintiffs in civil action Seaway Gas & Petroleum, Inc. v. Visa U.S.A., Inc. et al 05-cv-4728-JG-JO. (Attachments: # 1 Application to File Under Seal, # 2 Redacted Motion to Compel) (Burke, Christopher) (Entered: 09/04/2009) |
| 09/04/2009 | 1300 | MOTION to Compel *production of document claimed as privileged by Master Card (document placed in vault)* by Plaintiffs in civil action NuCity Publications, Inc. v. Visa U.S.A., Inc. 05-cv-5075 JG-JO, Plaintiffs in civil action Seaway Gas & Petroleum, Inc. v. Visa U.S.A., Inc. et al 05-cv-4728-JG-JO. (Marziliano, August) (Entered: 09/14/2009) |
| 09/08/2009 | 1295 | MOTION for Extension of Time to File Response/Reply as to 1294 Letter MOTION to Compel *Production* by Mastercard Incorporated, Mastercard International Incorporated. (Freimuth, Matthew) (Entered: 09/08/2009) |
| 09/09/2009 | | ORDER granting 1295 Motion for Extension of Time to File Response/Reply -- The motion is granted. Defendant MasterCard shall file its opposition to the Class Plaintiffs' motion to compel, docket entry 1294 , no later than September 14, 2009. Ordered by Magistrate Judge James Orenstein on 9/9/2009. (Turner, Juno) (Entered: 09/09/2009) |
| 09/09/2009 | 1296 | Appear by Telephone *Letter Motion Request* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Wildfang, K.) (Entered: 09/09/2009) |
| 09/10/2009 | | ORDER granting 1296 Motion to Appear by Telephone -- The motion is granted. I direct Mr. Wildfang to provide all counsel and the court with a call-in number by which he and any other counsel who wish to listen to the proceedings may do so. I remind any counsel opting to participate by telephone that their participation in the status conference on September 17, 2009 will consist of listening only. Ordered by Magistrate Judge James Orenstein on 9/10/2009. (Turner, Juno) (Entered: 09/10/2009) |
| 09/11/2009 | 1297 | STATUS REPORT *and Agenda for Status Conference No. 30* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Cohen, Bart) (Entered: 09/11/2009) |
| 09/11/2009 | 1298 | Letter *to Judge Orenstein Dated September 11 2009 re Sept 17, 2009 Status Conf* by Plaintiffs in civil action Tabu Salon & Spa, Inc. v. Visa U.S.A., Inc. 05-cv-5072 JG-JO (Davidoff, Merrill) (Entered: 09/11/2009) |
| 09/11/2009 | 1299 | Letter *Withdrawing Motion to Compel (Dkt. No. 1294) as to MasterCard* by Plaintiffs in civil action Seaway Gas & Petroleum, Inc. v. Visa U.S.A., Inc. et al 05-cv-4728-JG-JO (Burke, Christopher) (Entered: 09/11/2009) |
| 09/11/2009 | | ORDER terminating 1294 Motion to Compel. See Docket Entry 1299 withdrawing the motion. Ordered by Magistrate Judge James Orenstein on 9/11/09. (Guy, Alicia) (Entered: 01/20/2010) |
| 09/14/2009 | | ORDER -- In light of the limited pending discovery disputes and the burdens associated with |

| | | having counsel from across the country attend each status conference, I am considering cancelling the conference scheduled for September 17, 2009, and either resolving any pending discovery dispute on the written submissions or postponing argument until the next scheduled conference. If any party objects to such a change in the schedule, I request that it so advise me as soon as possible and in any event no later than 5:00 p.m. EDT on September 15, 2009. Ordered by Magistrate Judge James Orenstein on 9/14/2009. (Turner, Juno) (Entered: 09/14/2009) |
|---|---|---|
| 09/15/2009 | 1301 | Letter *to Judge Orenstein dated September 15 2009 re Postponement of the September 17 2009 Status Conf* by Plaintiffs in civil action Tabu Salon & Spa, Inc. v. Visa U.S.A., Inc. 05-cv-5072 JG-JO (Davidoff, Merrill) (Entered: 09/15/2009) |
| 09/15/2009 | 1302 | Letter *to the Honorable Magistrate Judge Orenstein from Kenneth A. Gallo in Response to Court's September 14, 2009 Order* by Mastercard Incorporated, Mastercard International Incorporated, Visa U.S.A. Inc. (Gallo, Kenneth) (Entered: 09/15/2009) |
| 09/15/2009 | | SCHEDULING ORDER: The status conference previously scheduled for September 17, 2009 is cancelled. Ordered by Magistrate Judge James Orenstein on 9/15/2009. (Turner, Juno) (Entered: 09/15/2009) |
| 09/22/2009 | 1303 | Letter *dated September 22, 2009 to Judge Orenstein re Amending the Pending Class Cert Motion* by Plaintiffs in civil action Tabu Salon & Spa, Inc. v. Visa U.S.A., Inc. 05-cv-5072 JG-JO (Davidoff, Merrill) (Entered: 09/22/2009) |
| 09/22/2009 | 1304 | Letter *dated September 22 2009 to Judge Orenstein Enclosing Supplemental Authority in Support of Class Plaintiffs' Motion for Class Cert* by Plaintiffs in civil action Tabu Salon & Spa, Inc. v. Visa U.S.A., Inc. 05-cv-5072 JG-JO (Attachments: # 1 Encl 1 - In re Flag Telecom Holdings, Ltd. Securities Litigation, # 2 Encl 2 - In re ATM Fee Antitrust Litigation) (Davidoff, Merrill) (Entered: 09/22/2009) |
| 09/22/2009 | 1305 | Letter *in Response to Docket # 1303* by Visa U.S.A. Inc. (Mason, Robert) (Entered: 09/22/2009) |
| 09/23/2009 | | ORDER re 1303 Letter -- The application is granted. The pending Motion for Class Certification, docket entry ("DE") 1141 , is amended to include those claims specified in the Class Plaintiffs' letter, DE 1303 . Ordered by Magistrate Judge James Orenstein on 9/23/2009. (Turner, Juno) (Entered: 09/23/2009) |
| 09/29/2009 | 1306 | Letter *to Judge Orenstein dated September 29 2009 re Extension for Ds Merits Expert Reports, Argument Dates* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Davidoff, Merrill) (Entered: 09/29/2009) |
| 09/29/2009 | 1307 | Letter *to Judge Orenstein dated September 29 2009 re Alternate Argument Dates* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Davidoff, Merrill) (Entered: 09/29/2009) |
| 09/29/2009 | 1308 | Letter *of the Parties enclosing [Proposed] Eighth Scheduling Order* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Proposed Order Proposed Eighth Scheduling Order) (Ladner, Mark) (Entered: 09/29/2009) |
| 09/29/2009 | | SCHEDULING ORDER: re 1307 Letter filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation -- The application to adjourn the previously scheduled oral arguments is granted. I will hear oral argument on the defendants' motions to dismiss on November 18, 2009, starting at 10:00 a.m., and I will hear argument on the Class Plaintiffs motion for class certification and on the defendants' motion to strike expert testimony on November 19, 2009, starting at 10:00 a.m. Ordered by Magistrate Judge James Orenstein on 9/29/2009. (Turner, Juno) (Entered: 09/29/2009) |
| 10/02/2009 | | ORDER re 1308 Letter filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation -- So ordered. Ordered by Magistrate Judge James Orenstein on 10/2/2009. (Turner, Juno) (Entered: 10/02/2009) |
| 10/08/2009 | 1311 | Individual Merchant Plaintiff's Supplemental Information. (Piper, Francine) (Entered: |

| | | |
|---|---|---|
| | | 10/19/2009 |
| 10/13/2009 | 1309 | Letter *to the Honorable James Orenstein* by Mastercard Incorporated, Mastercard International Incorporated (Attachments: # 1 Proposed Order Regarding EC Correspondence) (Powell, Wesley) (Entered: 10/13/2009) |
| 10/14/2009 | | ORDER re 1309 Letter filed by Mastercard International Incorporated, Mastercard Incorporated -- The stipulation is so ordered. Ordered by Magistrate Judge James Orenstein on 10/14/2009. (Sussman, Dana) (Entered: 10/14/2009) |
| 10/15/2009 | 1310 | Letter *by Defendants citing supplemental authority related to class certification* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Exhibit) (Grush, Eric) (Entered: 10/15/2009) |
| 10/29/2009 | 1312 | Letter MOTION for Protective Order *in accordance with the Court's Order of June 18, 2009* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Proposed Order Fourth Amended Protective Order) (Wildfang, K.) (Entered: 10/29/2009) |
| 10/30/2009 | | ORDER granting 1312 Motion for Protective Order -- The Fourth Amended Protective Order, submitted upon the consent of all parties, is so ordered. Ordered by Magistrate Judge James Orenstein on 10/30/2009. (Sussman, Dana) (Entered: 10/30/2009) |
| 11/04/2009 | 1313 | MOTION to Withdraw as Attorney *(Katherine A. Malcolm)* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Malcolm, Katherine) (Entered: 11/04/2009) |
| 11/05/2009 | | ORDER granting 1313 Motion to Withdraw as Attorney. Attorney Katherine A. Malcolm is withdrawn. Ordered by Magistrate Judge James Orenstein on 11/5/2009. (Sussman, Dana) (Entered: 11/05/2009) |
| 11/12/2009 | 1314 | NOTICE by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation *of Withdrawal, of M. Tayari Garrett* (Garrett, M.) (Entered: 11/12/2009) |
| 11/16/2009 | 1315 | Proposed Scheduling Order *Number Nine as Agreed by All Parties* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Proposed Ninth Scheduling Order) (Ravelo, Keila) (Entered: 11/16/2009) |
| 11/17/2009 | | ORDER re 1315 Proposed Scheduling Order filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation -- So ordered. Ordered by Magistrate Judge James Orenstein on 11/17/2009. (Sussman, Dana) (Entered: 11/17/2009) |
| 11/20/2009 | 1316 | Letter *regarding pro hac vice admission of Coty R. Miller* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Sweeney, Bonny) (Entered: 11/20/2009) |
| 11/20/2009 | 1317 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 11-18-2009, before Judge James Orenstein. Court Reporter/Transcriber Marsha Diamond, Telephone number 718 613-2489. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/8/2009. Redacted Transcript Deadline set for 12/18/2009. Release of Transcript Restriction set for 2/15/2010. (Diamond, Marsha) (Entered: 11/20/2009) |
| 11/23/2009 | 1318 | Minute Entry for proceedings held before Magistrate Judge James Orenstein:I heard oral argument on the defendants' motion to dismiss and reserved making a recommendation. (Attachments: # 1 Appearances of counsel) (Orenstein, James) (Entered: 11/23/2009) |
| 11/23/2009 | 1319 | Minute Entry for proceedings held before Magistrate Judge James Orenstein: (1) I heard oral argument on the defendants' motion to exclude expert testimony and reserved making a recommendation. (2) I heard oral argument on the Class Plaintiffs' motion for class certification and reserved making a recommendation. (3) I direct the parties to confer about a schedule for future status conferences and to submit a proposal no later than December 4, 2009. (Attachments: # 1 Appearances of counsel) (Orenstein, James) (Entered: 11/23/2009) |
| 11/23/2009 | 1320 | Letter *follow up to suggestion of evidentiary hearing and in response to the Court's minute* |

| | | |
|---|---|---|
| | | *order of today* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 11/23/2009) |
| 11/23/2009 | 1321 | FILING FEE: $ 25.00, receipt number 4653008094 - Pro Hac Vice Motion - Attorney, Coughlin Stoia Geller. (Piper, Francine) (Entered: 11/23/2009) |
| 11/24/2009 | 1322 | Letter MOTION for Leave to File *Class Plaintiffs' Exhibits for Argument on Rule 12 Motions under seal* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Application for Leave to File Document Under Seal) (Wildfang, K.) (Entered: 11/24/2009) |
| 11/25/2009 | | ORDER granting 1322 Motion for Leave to File -- The motion is granted. Ordered by Magistrate Judge James Orenstein on 11/25/2009. (Sussman, Dana) (Entered: 11/25/2009) |
| 11/30/2009 | 1324 | NOTICE of Appearance by Coty R. Miller on behalf of Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (aty to be noticed) (Miller, Coty) (Entered: 11/30/2009) |
| 11/30/2009 | 1327 | FILING FEE: $ 25.00, receipt number 4653008477 regarding Pro Hac Application for John G. Corlew. (Lee, Tiffeny) (Entered: 12/09/2009) |
| 12/02/2009 | 1325 | NOTICE by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation *of Withdrawal of Ross A. Abbey* (Abbey, Ross) (Entered: 12/02/2009) |
| 12/04/2009 | 1326 | Letter *to the Honorable James Orenstein concerning the schedule for upcoming status conferences* by Visa U.S.A. Inc. (Mason, Robert) (Entered: 12/04/2009) |
| 12/07/2009 | | SCHEDULING ORDER: re 1326 Letter filed by Visa U.S.A. Inc. -- The next conference is scheduled for January 13, 2010 at 10:00 a.m. The following two conferences are scheduled for February 25, 2010 at 9:30 a.m. and April 21, 2010 at 9:30 a.m. Ordered by Magistrate Judge James Orenstein on 12/7/2009. (Sussman, Dana) (Entered: 12/07/2009) |
| 12/07/2009 | | SCHEDULING ORDER: **CORRECTION** re Scheduling Order previously entered on December 7, 2009: The next conference is scheduled for January 13, 2010 at **1:00 p.m.** The following two conferences are scheduled for **February 25, 2010 at 1:00 p.m. and April 22, 2010 at 1:00 p.m.** Ordered by Magistrate Judge James Orenstein on 12/7/2009. (Sussman, Dana) (Entered: 12/07/2009) |
| 12/14/2009 | 1328 | Letter *to Judge Orenstein regarding Class issues* by Plaintiffs in civil action Bi-Lo, LLC. et al v. Mastercard Incorporated et al 06-cv-2534 JG-JO, Plaintiffs in civil action Bi-Lo, LLC. et al v. Visa U.S.A., Inc. et al 06-cv-2532 JG-JO, Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO, Plaintiffs in civil action Supervalu Inc. v. Visa U.S.A. Inc. et al 05-cv-4650 JG-JO, Plaintiffs in civil action Hy-Vee, Inc. v. Visa U.S.A., Inc. et al 05-cv-3925-JG-JO, Plaintiffs in civil action Meijer, Inc. et al v. Visa U.S.A. Inc. et al 05-cv-4131-JG-JO, Plaintiffs in civil action Publix Supermarkets, Inc. v. Visa U.S.A. Inc. et al 05-cv-4677 -JG-JO, Plaintiffs in civil action Raley's v. Visa U.S.A. Inc. et al 05-cv-4799 JG-JO, Plaintiffs in civil action Rite Aid Corporation et al. v. Visa U.S.A., Inc. et al 05-cv-5352 JG-JO, Plaintiffs in civil action The Kroger Co., et al. v. MasterCard Inc., et al., 06-cv-0039 JG-JO, QVC, Inc. (Blechman, William) (Entered: 12/14/2009) |
| 12/18/2009 | 1329 | Letter *Letter to the Honorable James Orenstein re evidentiary hearing* by Visa U.S.A. Inc. (Mason, Robert) (Entered: 12/18/2009) |
| 12/22/2009 | 1330 | Letter *to the Court in Response to Defendants' correspondence of December 18, 2009 [DE 1329] re Evidentiary Hearing (with referenced attachments)* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Attachment 1, # 2 Attachment 2) (Wildfang, K.) (Entered: 12/22/2009) |
| 12/22/2009 | 1331 | Letter *to the Court regarding Individual Plaintiffs' Dec. 14, 2009 letter* by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO (Perwin, Scott) (Entered: 12/22/2009) |
| 12/22/2009 | 1332 | Letter *to Judge Orenstein dated Dec 22 2009 from Merrill G. Davidoff in Response to* |

| | | |
|---|---|---|
| | | *Richard Alan Arnold's Ltr dated Dec 14 2009 (DE 1328)* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Enclosure) (Davidoff, Merrill) (Entered: 12/22/2009) |
| 01/05/2010 | 1333 | Letter MOTION to Compel *MasterCard to Produce a Transcription of the Oral Hearing Held Before the European Commission on November 14 and 15, 2006* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Exhibit 1-7) (Wildfang, K.) (Entered: 01/05/2010) |
| 01/05/2010 | 1334 | Letter MOTION to Compel *the Networks to Supplement their Discovery Responses Relating to Recent Settlements with the New Zealand Commerce Commission* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Exhibit 1-7) (Wildfang, K.) (Entered: 01/05/2010) |
| 01/05/2010 | 1335 | Letter MOTION to Compel *Visa to Produce a Copy of the Statement of Objections that the European Commission Issued Against Visa on April 3, 2009* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Exhibit 1-6) (Wildfang, K.) (Entered: 01/05/2010) |
| 01/06/2010 | | ORDER re 1333 Letter MOTION to Compel *MasterCard to Produce a Transcription of the Oral Hearing Held Before the European Commission on November 14 and 15, 2006* filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, 1335 Letter MOTION to Compel *Visa to Produce a Copy of the Statement of Objections that the European Commission Issued Against Visa on April 3, 2009* filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation -- I invite (but do not require) the European Commission to submit a letter as *amicus curiae* providing its views on each of the pending motions to compel discovery, and to appear in that capacity through counsel at the next status conference on January 13, 2010, at 1:00 p.m. I request that counsel for the network defendants promptly provide a copy of this order to the representatives of the European Commission with whom they have been working on the matters at issue in the pending motions. Ordered by Magistrate Judge James Orenstein on 1/6/2010. (Orenstein, James) (Entered: 01/06/2010) |
| 01/06/2010 | 1336 | STATUS REPORT *PARTIES JOINT CASE STATUS REPORT AND PROPOSED AGENDA FOR CASE MANAGEMENT CONFERENCE NO. 31* by Mastercard Incorporated, Mastercard International Incorporated (Attachments: # 1 Exhibit to Status Report No. 31) (Powell, Wesley) (Entered: 01/06/2010) |
| 01/08/2010 | 1337 | RESPONSE to Motion re 1335 Letter MOTION to Compel *Visa to Produce a Copy of the Statement of Objections that the European Commission Issued Against Visa on April 3, 2009* filed by Visa U.S.A. Inc.. (Attachments: # 1 Exhibit A-F) (Mason, Robert) (Entered: 01/08/2010) |
| 01/08/2010 | 1338 | Letter MOTION to Withdraw 1334 Letter MOTION to Compel *the Networks to Supplement their Discovery Responses Relating to Recent Settlements with the New Zealand Commerce Commission* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Wildfang, K.) (Entered: 01/08/2010) |
| 01/08/2010 | 1339 | RESPONSE to Motion re 1333 Letter MOTION to Compel *MasterCard to Produce a Transcription of the Oral Hearing Held Before the European Commission on November 14 and 15, 2006* filed by Mastercard Incorporated, Mastercard International Incorporated. (Powell, Wesley) (Entered: 01/08/2010) |
| 01/08/2010 | | ORDER terminating 1334 Motion to Compel. See Docket Entry 1338 . Ordered by Magistrate Judge James Orenstein on 1/8/10. (Guy, Alicia) (Entered: 01/13/2010) |
| 01/11/2010 | 1340 | Letter *Defendants' letter addressing questions raised by Court during oral argument on Plaintiffs Motion for Class Certification* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Application for Leave to File Under Seal, # 2 Letter addressing questions raised by Court during oral argument on Plaintiffs Motion for Class Certification (Redacted), # 3 Exhibit Exhibit A to Letter, # 4 Exhibit Exhibit B to Letter, # 5 Exhibit Exhibit C to Letter) (Grush, Eric) (Attachment 2 replaced on 1/22/2010) |

| | | |
|---|---|---|
| | | (Guy, Alicia). (Entered: 01/11/2010) |
| 01/13/2010 | | Motions terminated, docketed incorrectly: 1338 Letter MOTION to Withdraw 1334 Letter MOTION to Compel *the Networks to Supplement their Discovery Responses Relating to Recent Settlements with the New Zealand Commerce Commission*Letter MOTION to Withdraw 1334 Letter MOTION to Compel *the Networks to Supplement their Discovery Responses Relating to Recent Settlements with the New Zealand Commerce Commission* filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Guy, Alicia) (Entered: 01/13/2010) |
| 01/13/2010 | 1341 | Minute Entry for proceedings held before Magistrate Judge James Orenstein:Status Conference held on 1/13/2010 -- SCHEDULING: The next status conference will be held on February 25, 2010, at 1:00 p.m. A further status conference will be held on April 22, 2010, at 1:00 p.m. THE FOLLOWING RULINGS WERE MADE: I will enter a separate order summarizing the results of today's conference. **SEE ATTACHED ORDER.** (Attachments: # 1 Attorney Appearances) (Sussman, Dana) (Entered: 01/13/2010) |
| 01/13/2010 | 1342 | ORDER -- The attached order details the issues discussed at the conference on January 13, 2010. **SEE ATTACHED ORDER.** Ordered by Magistrate Judge James Orenstein on 1/13/2010. (Sussman, Dana) (Entered: 01/13/2010) |
| 01/14/2010 | 1343 | MOTION for Extension of Time to File *Letter as Amicus Curiae*. (Sussman, Dana) (Entered: 01/14/2010) |
| 01/14/2010 | | ORDER granting 1343 Motion for Extension of Time to File -- The European Commission's request to submit its views as *amicus curiae* by January 20, 2010 is granted. Ordered by Magistrate Judge James Orenstein on 1/14/2010. (Sussman, Dana) (Entered: 01/14/2010) |
| 01/20/2010 | | Motions terminated, docketed incorrectly: 1191 SEALED MOTION *TO COMPEL*. Sealed Envelope #1191 contains exhibits to Docket Entry 1186 , a motion previously withdrawn. (Guy, Alicia) (Entered: 01/20/2010) |
| 01/20/2010 | 1344 | Letter from the European Commission as *amicus curiae* providing its views on the pending motions to compel discovery, docket entries 1333 and 1335 . *See* Order dated January 6, 2010. (Sussman, Dana) (Entered: 01/20/2010) |
| 01/20/2010 | 1345 | Letter *of Class Plaintiffs requesting the opportunity to respond to the European Commission's January 20, 2010 letter* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 01/20/2010) |
| 01/21/2010 | | ORDER re 1345 Letter filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation -- The application is granted. The class plaintiffs shall respond to the European Commission's letter by January 25, 2010. Ordered by Magistrate Judge James Orenstein on 1/21/2010. (Sussman, Dana) (Entered: 01/21/2010) |
| 01/22/2010 | 1346 | Letter *to M.J. Orenstein enclosing response to Defendants' letter of January 11, 2010* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Redacted response to Defendants' Letter of January 11, 2010, # 2 Application to file under seal) (Cohen, Bart) (Entered: 01/22/2010) |
| 01/25/2010 | 1347 | Letter *of Class Plaintiffs in Response to the European Commission's Letter to the Court dated January 20, 2010* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 EC White Paper on Damages Actions for Breach of the EC Antitrust Rules) (Wildfang, K.) (Entered: 01/25/2010) |
| 01/26/2010 | 1348 | Letter *to the Honorable James Orenstein Encl Supplemental Authority in Support of Class Plaintiffs' Pending Motion for Class Cert (Decision and Opinion in Ross v American Express Co., No. 04 Civ. 5723 (WHP) (S.D.N.Y. Jan 22 2010)* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Montague, H.) (Entered: 01/26/2010) |
| 01/26/2010 | 1349 | Letter *Request for leave to submit enclosed response to Class Plaintiffs January 25 letter* by Visa U.S.A. Inc. (Mason, Robert) (Entered: 01/26/2010) |
| | | |

| 01/28/2010 | 1351 | Letter *to Court regarding Visa's letter of January 26, 2010 regarding E.C. SO* by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO, Plaintiffs in civil action The Kroger Co., et al. v. MasterCard Inc., et al., 06-cv-0039 JG-JO (Blechman, William) (Entered: 01/28/2010) |
| --- | --- | --- |
| 01/28/2010 | 1352 | MOTION for Leave to File *Document Under Seal* by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO, Plaintiffs in civil action The Kroger Co., et al. v. MasterCard Inc., et al., 06-cv-0039 JG-JO. (Blechman, William) (Entered: 01/28/2010) |
| 01/29/2010 | | ORDER granting 1352 Motion for Leave to File -- The application to file under seal is granted. Ordered by Magistrate Judge James Orenstein on 1/29/2010. (Sussman, Dana) (Entered: 01/29/2010) |
| 02/01/2010 | 1353 | Letter *to Judge Orenstein clarifying January 28, 2010 letter* by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO, Plaintiffs in civil action The Kroger Co., et al. v. MasterCard Inc., et al., 06-cv-0039 JG-JO (Blechman, William) (Entered: 02/01/2010) |
| 02/05/2010 | 1355 | Letter *from Bonny E. Sweeney to the Honorable James Orenstein Regarding Defendants' Pending Motions to Dismiss* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Sweeney, Bonny) (Entered: 02/05/2010) |
| 02/12/2010 | | ORDER granting 1333 Motion to Compel; granting 1335 Motion to Compel -- After reviewing the submissions by the parties and by the European Commission ("EC") on the pending motions to compel discovery, docket entries 1333 and 1335 , and weighing the EC's concerns against the plaintiffs' legitimate discovery interests, I conclude that international comity does not require the plaintiffs to forego information to which they would otherwise be entitled. I therefore order defendant MasterCard to produce the transcript of the oral hearing held before the EC on November 14 and 15, 2006, and I further order defendant Visa to produce a copy of the EC's Statement of Objections issued against Visa on April 3, 2009. (Sussman, Dana) (Entered: 02/12/2010) |
| 02/12/2010 | 1356 | Letter *to the Honorable James Orenstein in Response to Class Plaintiffs' February 5, 2010 Letter* by Mastercard Incorporated, Mastercard International Incorporated (Gallo, Kenneth) (Entered: 02/12/2010) |
| 02/18/2010 | 1357 | STATUS REPORT / *Parties' Joint Case Status Report and Proposed Agenda for Case Management Conference No. 32* by Mastercard Incorporated, Mastercard International Incorporated (Aguirre, Danielle) (Entered: 02/18/2010) |
| 02/22/2010 | 1358 | MOTION to Withdraw as Attorney by Juniper Financial Corporation. (Attachments: # 1 Proposed Order) Associated Cases: 1:05-md-01720-JG-JO et al. (Molo, Steven) (Entered: 02/22/2010) |
| 02/23/2010 | | ORDER granting 1358 Motion to Withdraw as Attorney -- The motion is granted. Attorney Steven Molo is terminated. Ordered by Magistrate Judge James Orenstein on 2/23/2010. (Sussman, Dana) (Entered: 02/23/2010) |
| 02/24/2010 | | SCHEDULING ORDER: The status conference previously scheduled for February 25, 2010 is rescheduled for March 5, 2010 at 11:30 a.m. Ordered by Magistrate Judge James Orenstein on 2/24/2010. (Sussman, Dana) (Entered: 02/24/2010) |
| 02/26/2010 | 1359 | Letter *to the Honorable James Orenstein re 2/12/10 Order* by Visa U.S.A. Inc. (Mason, Robert) (Entered: 02/26/2010) |
| 02/26/2010 | 1360 | NOTICE by Visa U.S.A. Inc. re Order on Motion to Compel,,,,,,,,,,, *OBJECTIONS OF DEFENDANTS VISA INC., MASTERCARD INCORPORATED, AND MASTERCARD INTERNATIONAL INCORPORATED TO MAGISTRATE JUDGE ORENSTEIN'S FEBRUARY 12, 2010 ORDER GRANTING PLAINTIFFS MOTIONS TO COMPEL DISCOVERY OF MATERIALS FROM EUROPEAN COMMISSION PROCEEDINGS* (Attachments: # 1 Exhibit) (Mason, Robert) (Entered: 02/26/2010) |
| 03/01/2010 | | ORDER re 1359 Letter filed by Visa U.S.A. Inc. -- The February 12, 2010 order is stayed for |

| | | |
|---|---|---|
| | | thirty days on consent. Ordered by Magistrate Judge James Orenstein on 3/1/2010. (Sussman, Dana) (Entered: 03/01/2010) |
| 03/01/2010 | 1361 | Letter *to Sandra Jones re: payment of pro hac vice admission fee* by Defendants iin civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG -JO, Defendants in civil action American Booksellers Association v. Visa U.S.A., Inc. et al 05-cv-5319 JG -JO, Defendants in civil action Harris Stationers, Inc., et al. v. Visa International Service Association, et al. 05-cv-5868 JG-JO, Defendants in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO, Defendants in civil action Photos Etc. Corp. v. Visa U.S.A., Inc. 05-cv-5071-JG-JO, Defendants in civil actionNational Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO (Kennedy, Kara) (Entered: 03/01/2010) |
| 03/03/2010 | 1362 | Letter *Request of Class Plaintiffs for Leave to File a Response to Visa and MasterCard's Objections no later than March 12, 2010* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 03/03/2010) |
| 03/04/2010 | | ORDER re 1362 Letter filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation -- The application is granted. The class plaintiffs shall file a response to docket entry 1360 no later than March 12, 2010. Ordered by Magistrate Judge James Orenstein on 3/4/2010. (Sussman, Dana) (Entered: 03/04/2010) |
| 03/04/2010 | 1363 | NOTICE of Appearance by Kara Kennedy on behalf of Defendants iin civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG -JO, Defendants in civil action American Booksellers Association v. Visa U.S.A., Inc. et al 05-cv-5319 JG -JO, Defendants in civil action Harris Stationers, Inc., et al. v. Visa International Service Association, et al. 05-cv-5868 JG-JO, Defendants in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO, Defendants in civil action Photos Etc. Corp. v. Visa U.S.A., Inc. 05-cv-5071-JG-JO, Defendants in civil actionNational Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO (aty to be noticed) (Kennedy, Kara) (Entered: 03/04/2010) |
| 03/04/2010 | 1364 | Letter *of K. Craig Wildfang re Time Parameters / Order of Agenda Items at Status Conference* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 03/04/2010) |
| 03/04/2010 | 1365 | Letter *to Judge Orenstein requesting leave for Individual Plaintiffs to file response to Networks' Objections to Court's Feb. 12, 2010 Order* by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO (Blechman, William) (Entered: 03/04/2010) |
| 03/05/2010 | | ORDER re 1365 Letter, filed by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO -- The application is granted. The individual plaintiffs and class plaintiffs may jointly file a response to docket entry 1360 no later than March 12, 2010. Ordered by Magistrate Judge James Orenstein on 3/5/2010. (Sussman, Dana) (Entered: 03/05/2010) |
| 03/05/2010 | 1366 | NOTICE of Appearance by Robert N. Kaplan on behalf of Meijer Distribution, Inc., Meijer, Inc., Wakefern Food Corporation, Raley's, QVC, Inc., Supervalu Inc. (aty to be noticed) Associated Cases: 1:05-md-01720-JG-JO et al. (Kaplan, Robert) (Entered: 03/05/2010) |
| 03/05/2010 | 1367 | Minute Entry for proceedings held before Magistrate Judge James Orenstein:Status Conference held on 3/5/2010 -- SCHEDULING: The next status conference will be held on April 22, 2010, at 1:00 p.m. THE FOLLOWING RULINGS WERE MADE: 1. The parties will confer further with respect to a briefing schedule for the submission of the European Commission's amicus curiae brief and subsequent responses from the parties. The European Commission may file an amicus curiae brief without first seeking leave of court. 2. The parties will confer further with respect to the possibility of extending the current stay of the February 12, 2010 order beyond thirty days, pending resolution of the defendants' objections to the order. 3. The parties will confer further with respect to the possible involvement of the court in settlement discussions and will promptly inform the court of their positions. **SEE ATTACHED DOCUMENT.** (Attachments: # 1 Attorney Appearances) (Sussman, Dana) (Entered: 03/05/2010) |

| 03/09/2010 | 1368 | Letter *of the Parties re Consensus of Dates for EC Submission and Applicable Replies.* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 03/09/2010) |
| --- | --- | --- |
| 03/10/2010 | | ORDER re 1368 Letter filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation -- So ordered. Ordered by Magistrate Judge James Orenstein on 3/10/2010. (Sussman, Dana) (Entered: 03/10/2010) |
| 03/11/2010 | 1369 | Letter *Request of Plaintiffs to Reschedule the Status Conference of April 22, 2010 to April 28, 2010* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 03/11/2010) |
| 03/12/2010 | | SCHEDULING ORDER: re 1369 Letter Request to Reschedule the Status Conference -- The status conference previously scheduled for April 22, 2010 is rescheduled for April 28, 2010, at 1:00 p.m. Ordered by Magistrate Judge James Orenstein on 3/12/2010. (Stein, Noah) (Entered: 03/12/2010) |
| 03/17/2010 | 1370 | FILING FEE: $ 25.00, receipt number 4653012586 - Pro Hac Vice Motion for Skadden and Flom LLP. (Piper, Francine) (Entered: 03/17/2010) |
| 03/18/2010 | 1371 | NOTICE by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation *Notice of Firm Name Change* (Sweeney, Bonny) (Entered: 03/18/2010) |
| 03/19/2010 | 1372 | MEMORANDUM in Support re 1360 Notice(Other), Notice(Other) */Memorandum of Law of Amicus Curiae The European Commission in Support of Defendants' Objections to Magistrate Judge Orenstein's February 12, 2010 Order, dated March 19, 2010* filed by The European Commission. (Zelbo, Howard) (Entered: 03/19/2010) |
| 03/19/2010 | 1373 | MEMORANDUM in Support re 1372 Memorandum in Support, 1360 Notice(Other), Notice (Other) */Addendum of Unreported Cases and Foreign Law of The European Commission, as Amicus Curiae* filed by The European Commission. (Zelbo, Howard) (Entered: 03/19/2010) |
| 03/26/2010 | 1374 | MEMORANDUM in Support *[REDACTED] Plaintiffs' Response to Defendants' Objections to Judge Orenstein's Report and Recommendation of February 12, 2010* filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Application for Leave to File Documents Under Seal, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5 (filed under seal)) (Wildfang, K.) (Entered: 03/26/2010) |
| 03/29/2010 | 1375 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on March 5, 2010, before Judge Mag. J. Orenstein. Court Reporter/Transcriber H. Driscoll, Telephone number (718)613-2274. Email address: hdrisc@aol.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/19/2010. Redacted Transcript Deadline set for 4/29/2010. Release of Transcript Restriction set for 6/28/2010. Associated Cases: 1:05-md-01720-JG-JO et al. (Driscoll, Holly) (Entered: 03/29/2010) |
| 03/31/2010 | 1377 | Letter *dated March 31, 2010 from Howard S. Zelbo to Judge Gleeson re leave to submit reply to Plaintiffs' Response to Defendants' Objections, etc. re 1360 , 1372 , 1374* by The European Commission (Zelbo, Howard) (Entered: 03/31/2010) |
| 03/31/2010 | 1378 | NOTICE of Appearance by Michael Y Scudder on behalf of JP Morgan Chase & Co. (aty to be noticed) (Scudder, Michael) (Entered: 03/31/2010) |
| 04/01/2010 | 1379 | MOTION to Withdraw as Attorney *Motion to Withdraw Appearance of Theresa J. Henson* by Plaintiffs in civil action Parkway Corp. v. Visa U.S.A., Inc. 05-cv-5077 JG-JO. (Snyder, Joshua) (Entered: 04/01/2010) |
| 04/02/2010 | | ORDER granting 1379 Motion to Withdraw as Attorney. The application is granted. Attorney Theresa J. Henson is terminated. Ordered by Magistrate Judge James Orenstein on 4/2/2010. (Sussman, Dana) (Entered: 04/02/2010) |
| 04/15/2010 | 1380 | Proposed Scheduling Order *[Proposed] Tenth Scheduling Order* by Payment Card |

| | | Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Proposed Order [Proposed] Tenth Scheduling Order) (Ladner, Mark) (Entered: 04/15/2010) |
|---|---|---|
| 04/15/2010 | 1381 | MOTION to Withdraw as Attorney *[Peter C. Herrick]* by Capital One Bank, Capital One F S B, Capital One Financial Corp. (Herrick, Peter) (Entered: 04/15/2010) |
| 04/16/2010 | | ORDER re 1380 Proposed Scheduling Order filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation -- So ordered. Ordered by Magistrate Judge James Orenstein on 4/16/2010. (Sussman, Dana) (Entered: 04/16/2010) |
| 04/16/2010 | | ORDER granting 1381 Motion to Withdraw as Attorney. The application is granted. Attorney Peter C. Herrick is terminated. Ordered by Magistrate Judge James Orenstein on 4/16/2010. (Sussman, Dana) (Entered: 04/16/2010) |
| 04/16/2010 | 1382 | Letter *to Judge John Gleeson re DE 1360* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Magistrate Judge Pohorelskys decision in In re Air Cargo Shipping Services Antitrust Litig., MDL No. 1775 (E.D.N.Y. Mar. 29, 2010)) (Wildfang, K.) (Entered: 04/16/2010) |
| 04/21/2010 | 1383 | Letter *of all parties requesting additional day to file the status report for the April 28 status conference* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 04/21/2010) |
| 04/21/2010 | | ORDER re 1383 Letter filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation -- the application is granted; the parties may submit the next status report no later than April 22, 2010. Ordered by Magistrate Judge James Orenstein on 4/21/2010. (Orenstein, James) (Entered: 04/21/2010) |
| 04/22/2010 | 1384 | STATUS REPORT *for Case Management Conference No. 33, filed on behalf of all Parties* by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO (Blechman, William) (Entered: 04/22/2010) |
| 04/23/2010 | | ORDER: The stay of Judge Orenstein's February 12, 2010 Order is hereby extended until such time as I rule on Visa and Mastercard's objections to the order. Ordered by Judge John Gleeson on 4/23/2010. (Gleeson, John) (Entered: 04/23/2010) |
| 04/23/2010 | | SCHEDULING ORDER: By consent of the parties, the status conference previously scheduled for April 28, 2010 is cancelled. Ordered by Magistrate Judge James Orenstein on 4/23/2010. (Sussman, Dana) (Entered: 04/23/2010) |
| 04/23/2010 | 1385 | MOTION to Withdraw as Attorney *by Linda Wong Cenedella, filed* by Chase Bank USA, N.A., Chase Paymentech Solutions, LLC, JP Morgan Chase & Co.. (Cenedella, Linda) (Entered: 04/23/2010) |
| 04/26/2010 | | ORDER granting 1385 Motion to Withdraw as Attorney -- The application is granted. Attorney Linda Wong Cenedella is terminated. Ordered by Magistrate Judge James Orenstein on 4/26/2010. (Sussman, Dana) (Entered: 04/26/2010) |
| 04/27/2010 | | SCHEDULING ORDER: The next status conference will be held on May 26, 2010, at 1:00 p.m. Ordered by Magistrate Judge James Orenstein on 4/27/2010. (Sussman, Dana) (Entered: 04/27/2010) |
| 05/06/2010 | 1386 | MOTION to Withdraw as Attorney *Coty R. Miller* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Sweeney, Bonny) (Entered: 05/06/2010) |
| 05/07/2010 | | ORDER granting 1386 Motion to Withdraw as Attorney -- The application is granted. Attorney Coty R. Miller is terminated. Ordered by Magistrate Judge James Orenstein on 5/7/2010. (Sussman, Dana) (Entered: 05/07/2010) |
| 05/13/2010 | 1387 | Letter *to the Honorable James Orenstein Regarding a Proposed Stipulation and Order* by Visa U.S.A. Inc. (Attachments: # 1 Proposed Order) (Mason, Robert) (Entered: 05/13/2010) |
| 05/14/2010 | | ORDER re 1387 Letter filed by Visa U.S.A. Inc. -- The parties' stipulation is so ordered, |

| | | |
|---|---|---|
| | | without prejudice to the right of any party (or the court) to seek (or to require the parties to participate in) a settlement conference unconstrained by any restrictions in the stipulation pursuant to Fed. R. Civ. P. 16(c)(1) & (c)(2)(I). Ordered by Magistrate Judge James Orenstein on 5/14/2010. (Sussman, Dana) (Entered: 05/14/2010) |
| 05/17/2010 | | SCHEDULING ORDER: re 1387 Letter filed by Visa U.S.A. Inc. -- The status conference previously scheduled for May 26, 2010 is rescheduled for June 17, 2010, at 1:00 p.m. Ordered by Magistrate Judge James Orenstein on 5/17/2010. (Sussman, Dana) (Entered: 05/17/2010) |
| 05/17/2010 | 1388 | NOTICE by Visa U.S.A. Inc. *Notice of Change of Address* (Mason, Robert) (Entered: 05/17/2010) |
| 05/18/2010 | 1389 | Letter *to Magistrate Orenstein providing the Court with supplemental authority* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Proposed, revised version of Guidelines released 4.20.10) (Wildfang, K.) (Entered: 05/18/2010) |
| 05/25/2010 | 1390 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on January 13, 2010, before Judge Orenstein. Court Reporter/Transcriber Ronald E. Tolkin, Official Court Reporter, Telephone number 718-613-2647. Email address: ronald_tolkin@nyed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/15/2010. Redacted Transcript Deadline set for 6/25/2010. Release of Transcript Restriction set for 8/23/2010. (Tolkin, Ronald) Modified on 5/25/2010 to add correct copy of transcript to this entry. This document is the same as Doc. No. 1391. (Vaughn, Terry). (Entered: 05/25/2010) |
| 05/25/2010 | 1391 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on January 13, 2010, before Judge Orenstein. Court Reporter/Transcriber Ronald E. Tolkin, Official Court Reporter, Telephone number 718-613-2647. Email address: ronald_tolkin@nyed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 6/15/2010. Redacted Transcript Deadline set for 6/25/2010. Release of Transcript Restriction set for 8/23/2010. (Tolkin, Ronald) (Entered: 05/25/2010) |
| 05/25/2010 | 1392 | Letter *to Magistrate Judge Orenstein regarding the Supreme Court's decision in American Needle v. NFL* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Slip Opinion re: American Needle, Inc. v. NFL, No. 08-661) (Wildfang, K.) (Entered: 05/25/2010) |
| 05/27/2010 | 1393 | NOTICE of Appearance by Jason A. Zweig on behalf of Meijer Distribution, Inc., Meijer, Inc., Wakefern Food Corporation, Raley's, Supervalu Inc., Plaintiffs in civil action Publix Supermarkets, Inc. v. Visa U.S.A. Inc. et al 05-cv-4677 -JG-JO (aty to be noticed) Associated Cases: 1:05-md-01720-JO, 1:05-cv-04131-JG-JO, 1:05-cv-04650-JG-JO, 1:05-cv-04799-JG-JO, 1:06-cv-05765-JG-JO (Zweig, Jason) (Entered: 05/27/2010) |
| 06/02/2010 | 1394 | NOTICE of Change of Firm Affiliation by Linda P. Nussbaum (Nussbaum, Linda) (Entered: 06/02/2010) |
| 06/03/2010 | | ORDER re 1392 Letter, filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation -- If any party wishes to make a written submission on the application of *American Needle, Inc. v. NFL*, they may do so in a letter no longer than three pages by June 10, 2010. In the parties' status report in advance of the June 17, 2010 conference, the parties shall indicate whether they wish to present arguments on *American Needle, Inc.* at the conference. Ordered by Magistrate Judge James Orenstein on 6/3/2010. (Sussman, Dana) (Entered: 06/03/2010) |
| 06/09/2010 | 1395 | Letter *to the Honorable James Orenstein Regarding MasterCard's June 1, 2010 8-K* by Mastercard Incorporated, Mastercard International Incorporated (Gallo, Kenneth) (Entered: 06/09/2010) |

| 06/10/2010 | 1396 | STATUS REPORT *PARTIES JOINT CASE STATUS REPORT AND PROPOSED AGENDA FOR CASE MANAGEMENT CONFERENCE NO. 34* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 06/10/2010) |
| 06/10/2010 | 1397 | Letter *to Magistrate Judge Orenstein regarding the Supreme Court's May 10, 2010 decision in American Needle, Inc. v. NFL* by Mastercard Incorporated, Mastercard International Incorporated (Gallo, Kenneth) (Entered: 06/10/2010) |
| 06/10/2010 | 1398 | Letter *to Judge Orenstein on behalf of Individual Plaintiffs regarding application of American Needle* by Plaintiffs in civil action The Kroger Co., et al. v. MasterCard Inc., et al., 06-cv-0039 JG-JO (Blechman, William) (Entered: 06/10/2010) |
| 06/10/2010 | 1399 | Letter *of Class Plaintiffs as written submission on the application of American Needle, Inc. v. NFL* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 06/10/2010) |
| 06/15/2010 | 1400 | FILING FEE: $ 25.00, receipt number 4653016164 - Pro Hac Vice for Fine Kaplan and Black. (Piper, Francine) (Entered: 06/15/2010) |
| 06/17/2010 | 1401 | Minute Entry for proceedings held before Magistrate Judge James Orenstein:Status Conference held on 6/17/2010. SCHEDULING: There are no further conferences scheduled before me at this time. THE FOLLOWING RULINGS WERE MADE: 1. I heard argument from the class plaintiffs and defendants on the application of the Supreme Court's recent decision in *American Needle v. NFL.* 2. The parties will confer on the date of the next conference, which will be held in the third or fourth week in July, and contact chambers with available dates. (Attachments: # 1 Attorney Appearances) (Sussman, Dana) (Entered: 06/17/2010) |
| 06/18/2010 | 1402 | Letter *attaching Hovenkamp article as discussed at the June 17 status conference* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Hovenkamp article) (Wildfang, K.) (Entered: 06/18/2010) |
| 06/23/2010 | 1403 | Letter *enclosing supplemental authority in support of Plaintiffs' Motion for Class Certification* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Supplemental Authority) (Cohen, Bart) (Entered: 06/23/2010) |
| 06/25/2010 | | SCHEDULING ORDER: The next status conference will held on July 21, 2010, at 9:30 a.m. Ordered by Magistrate Judge James Orenstein on 6/25/2010. (Sussman, Dana) (Entered: 06/25/2010) |
| 06/29/2010 | 1404 | Letter *regarding pro hac vice admission of Patrick J. Coughlin* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Mitchell, David) (Entered: 06/29/2010) |
| 06/29/2010 | 1405 | Letter *regarding pro hac vice admission of Jonah H. Goldstein* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Mitchell, David) (Entered: 06/29/2010) |
| 07/06/2010 | 1406 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 11/19/09, before Judge Magistrate Judge Orenstein. Court Reporter/Transcriber Marie Foley, Telephone number 7186132596. Email address: Marie_Foley@nyed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/27/2010. Redacted Transcript Deadline set for 8/6/2010. Release of Transcript Restriction set for 10/4/2010. (Foley, Marie) (Entered: 07/06/2010) |
| 07/07/2010 | 1407 | FILING FEE: $ 25.00, receipt number 4653016910 - Pro Hac Vice Motion - Attorney, Jonah H. Goldstein. (Piper, Francine) (Entered: 07/08/2010) |
| 07/07/2010 | 1408 | FILING FEE: $ 25.00, receipt number 4653016909 - Pro Hac Vice Motion - Attorney, Patrick J. Coughlin. (Piper, Francine) (Entered: 07/08/2010) |
| 07/12/2010 | 1409 | Letter *to Magistrate Orenstein attaching supplemental authority* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Professor |

| | | |
|---|---|---|
| | | Herbert Hovenkamp article "The Firm As Cartel Manager") (Wildfang, K.) (Entered: 07/12/2010) |
| 07/13/2010 | 1410 | Letter *to the Honorable James Orenstein in Response to the July 12, 2010 Letter Attaching Supplemental Authority* by Mastercard Incorporated, Mastercard International Incorporated (Gallo, Kenneth) (Entered: 07/13/2010) |
| 07/13/2010 | | ORDER re 1410 Letter filed by Mastercard International Incorporated, Mastercard Incorporated -- Although I do not intend to rely on Professor Hovencamp's article as authority, if the defendants feel compelled to respond I will permit them jointly to submit, no later than July 20, 2010, a letter of no more than three pages. Ordered by Magistrate Judge James Orenstein on 7/13/2010. (Sussman, Dana) (Entered: 07/13/2010) |
| 07/13/2010 | 1411 | Letter *of Class Plaintiffs in response to Mr. Gallo's correspondence re Professor Hovenkamp* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 07/13/2010) |
| 07/14/2010 | 1412 | STATUS REPORT *JOINT CASE STATUS REPORT AND PROPOSED AGENDA FOR CASE MANAGEMENT CONFERENCE NO. 34* by Visa U.S.A. Inc. (Attachments: # 1 Exhibit) (Mason, Robert) (Entered: 07/14/2010) |
| 07/15/2010 | 1413 | Letter *to Judge Orenstein regarding objection to the Supplement to Expert Report of Professor Kevin M. Murphy* by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO (Arnold, Richard) (Entered: 07/15/2010) |
| 07/20/2010 | 1414 | Letter *to the Honorable James Orenstein pursuant to the July 13, 2010 Order* by Mastercard Incorporated, Mastercard International Incorporated (Gallo, Kenneth) (Entered: 07/20/2010) |
| 07/28/2010 | 1415 | NOTICE of Change of Firm Address by Christopher M. Burke (Burke, Christopher) (Entered: 07/28/2010) |
| 07/30/2010 | 1416 | NOTICE of Appearance by Patrick J. Coughlin on behalf of Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (aty to be noticed) (Coughlin, Patrick) (Entered: 07/30/2010) |
| 07/30/2010 | 1417 | NOTICE of Appearance by Jonah H Goldstein on behalf of Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (aty to be noticed) ( Goldstein, Jonah) (Entered: 07/30/2010) |
| 08/27/2010 | 1418 | ORDER : For the reasons stated in the attached memorandum and order, the plaintiffs' motion to compel 1333 1335 is denied. Ordered by Judge John Gleeson on 8/27/2010. (Gleeson, John) (Entered: 08/27/2010) |
| 09/01/2010 | 1419 | NOTICE of Change of FIRM AFFILIATION AND APPEARANCE by Linda P. Nussbaum (Nussbaum, Linda) (Entered: 09/01/2010) |
| 09/28/2010 | 1420 | Letter MOTION to Amend/Correct/Supplement *Modify the Protective Order or, Alternatively, Re-designate Documents* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Application for Leave to File Document Under Seal, # 2 Redacted Letter Motion, # 3 Exhibit A - Placeholder, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F - Placeholder, # 9 Certificate of Service) (Wildfang, K.) (Entered: 09/28/2010) |
| 09/30/2010 | 1421 | Letter *to the Honorable James Orenstein* by Visa U.S.A. Inc. (Mason, Robert) (Entered: 09/30/2010) |
| 10/01/2010 | | ORDER re 1421 Letter filed by Visa U.S.A. Inc. -- The request is granted on consent. Defendants shall respond to 1420 Motion no later than October 5, 2010. Ordered by Magistrate Judge James Orenstein on 10/1/2010. (Scott-Hayward, Christine) (Entered: 10/01/2010) |
| 10/01/2010 | 1422 | NOTICE of Change of Firm Affiliation and Appearance by Keila D. Ravelo Associated Cases: 1:05-md-01720-JG -JO, 1:05-cv-04520-JG-JO, 1:05-cv-04521-JG-JO (Ravelo, Keila) |

| | | |
|---|---|---|
| | | (Entered: 10/01/2010) |
| 10/04/2010 | 1423 | Notice of Related Case (Davis, Kimberly) (Entered: 10/04/2010) |
| 10/04/2010 | 1424 | MOTION for Joinder *Letter to Judge Orenstein regarding Individual Plaintiffs' Joinder in Class Plaintiffs' letter motion to modify the Protective Order* by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO. (Attachments: # 1 Exhibit) (Blechman, William) (Entered: 10/04/2010) |
| 10/05/2010 | 1425 | Letter *to Judge Orenstein regarding proposed modification to Tenth Scheduling Order* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Ladner, Mark) (Entered: 10/05/2010) |
| 10/05/2010 | 1426 | RESPONSE in Opposition re 1420 Letter MOTION to Amend/Correct/Supplement */Modify the Protective Order or, Alternatively, Re-designate Documents* filed by Visa U.S.A. Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4) (Mason, Robert) (Entered: 10/05/2010) |
| 10/12/2010 | 1427 | Letter *of Plaintiffs requesting oral argument on Letter Motion for Modification of the Protective Order* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 10/12/2010) |
| 10/14/2010 | 1428 | STIPULATION *and Order of Substitution of Counsel* by Mastercard Incorporated, Mastercard International Incorporated (Attachments: # 1 Declaration, # 2 Acknowledgement) Associated Cases: 1:05-md-01720-JG -JO, 1:05-cv-04520-JG-JO, 1:05-cv-04521-JG-JO (Powell, Wesley) (Entered: 10/14/2010) |
| 10/15/2010 | | ORDER re 1428 Stipulation, filed by Mastercard International Incorporated, Mastercard Incorporated -- So ordered. Ordered by Magistrate Judge James Orenstein on 10/15/2010. (Scott-Hayward, Christine) (Entered: 10/15/2010) |
| 10/15/2010 | 1429 | Letter MOTION to Amend/Correct/Supplement *Tenth Scheduling Order by Defendants* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Proposed Order) (Ladner, Mark) (Entered: 10/15/2010) |
| 10/18/2010 | | SCHEDULING ORDER: I will hear argument on 1420 Letter MOTION to Modify the Protective Order on October 21, 2010, at 10:00 a.m. Parties may participate by telephone. Ordered by Magistrate Judge James Orenstein on 10/18/2010. (Scott-Hayward, Christine) (Entered: 10/18/2010) |
| 10/19/2010 | 1430 | Letter *to Judge Orenstein regarding Defendants' Motion to Modify the Tenth Scheduling Order* by Plaintiffs in civil action Bi-Lo, LLC. et al v. Mastercard Incorporated et al 06-cv-2534 JG-JO, Plaintiffs in civil action Bi-Lo, LLC. et al v. Visa U.S.A., Inc. et al 06-cv-2532 JG-JO, Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO, Plaintiffs in civil action Supervalu Inc. v. Visa U.S.A. Inc. et al 05-cv-4650 JG-JO, Plaintiffs in civil action Hy-Vee, Inc. v. Visa U.S.A., Inc. et al 05-cv-3925-JG-JO, Plaintiffs in civil action Publix Supermarkets, Inc. v. Visa U.S.A. Inc. et al 05-cv-4677 -JG-JO, Plaintiffs in civil action Raley's v. Visa U.S.A. Inc. et al 05-cv-4799 JG-JO, Plaintiffs in civil action Rite Aid Corporation et al. v. Visa U.S.A., Inc. et al. 05-cv-5352 JG-JO, Plaintiffs in civil action The Kroger Co., et al. v. MasterCard Inc., et al., 06-cv-0039 JG-JO (Blechman, William) (Entered: 10/19/2010) |
| 10/20/2010 | 1431 | Letter *to the Honorable James Orenstein in response to Defendants' Oct 15 2010 Ltr Motion [Dkt #1429]* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Davidoff, Merrill) (Entered: 10/20/2010) |
| 10/21/2010 | | ORDER granting 1424 Motion for Joinder -- The motion is granted on consent. Ordered by Magistrate Judge James Orenstein on 10/21/2010. (Scott-Hayward, Christine) (Entered: 10/21/2010) |
| 10/21/2010 | 1432 | Minute Entry for proceedings held before Magistrate Judge James Orenstein:Telephone Conference held on 10/21/2010: THE FOLLOWING RULINGS WERE MADE: (1) The parties will confer and draft for submission to the Federal Reserve Board a letter describing |

| | | |
|---|---|---|
| | | the documents at issue in the plaintiffs' motion to modify the protective order, Docket Entry 1420, and soliciting the Board's view as to whether some or all of those documents would assist the Board's inquiry regarding debit interchange rates. If, after receiving the Board's response, the parties remain in dispute, I will consider any submission by the Board concerning its need for the documents at issue and then rule on the motion. No later than October 28, 2010, the parties will provide a status report on their efforts to solicit the Board's views. (2) With the parties' consent, I granted the defendants' motion to modify the scheduling order, DE 1429. (3) The parties will confer as to any pretrial matters that may need to be discussed at a status conference in light of recent developments, including enactment of Public Law 111-203 (Dodd-Frank Wall Street Reform and Consumer Protection Act), and the proposed settlement of the government's claims against the Network Defendants in United States v. American Express Company, et al., 10-CV-4496 (NGG) (CLP). To the extent any party believes that there remain pretrial matters to be addressed at a status conference with me, I request that the parties submit a status report that includes an agenda of issues to be discussed, and proposed dates for, such a conference. (Scott-Hayward, Christine) (Additional attachment(s) added on 10/26/2010: # 1 Exhibit appearances) (Guy, Alicia). (Entered: 10/21/2010) |
| 10/21/2010 | | ORDER granting 1429 Motion to Amend/Correct/Supplement -- The motion is granted on consent. The Proposed Eleventh Scheduling Order is so ordered. Ordered by Magistrate Judge James Orenstein on 10/21/2010. (Scott-Hayward, Christine) (Entered: 10/21/2010) |
| 10/28/2010 | 1433 | Letter *of the Parties providing status regarding documents offered to the Federal Reserve Board (as ordered in DE 1432 on 10/21/10)* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 10/28/2010) |
| 11/01/2010 | 1434 | NOTICE of Change of Address by William J. Ban (Ban, William) (Entered: 11/01/2010) |
| 12/08/2010 | 1435 | FILING FEE: $ 25.00, receipt number 4653022789 - Pro Hac Vice Motion - Attorney, Lauren K. Peay. (Piper, Francine) (Entered: 12/08/2010) |
| 12/08/2010 | 1436 | FILING FEE: $ 25.00, receipt number 4653022790 - Pro Hac Vice - Attorney, Laura J. Butte. (Piper, Francine) (Entered: 12/08/2010) |
| 12/16/2010 | 1437 | MOTION to Withdraw as Attorney *Patrick F. Fischer* by Fifth Third Bancorp. (Hicks, Drew) (Entered: 12/16/2010) |
| 12/16/2010 | | ORDER granting 1437 Motion to Withdraw as Attorney. Attorney Patrick F. Fischer terminated. Ordered by Magistrate Judge James Orenstein on 12/16/2010. (Scott-Hayward, Christine) (Entered: 12/16/2010) |
| 01/04/2011 | 1438 | Letter MOTION to Amend/Correct/Supplement *Eleventh Scheduling Order* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Proposed Order) (Ladner, Mark) (Entered: 01/04/2011) |
| 01/07/2011 | | SCHEDULING ORDER: re 1438 Letter MOTION to Amend/Correct/Supplement *Eleventh Scheduling Order* filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation -- A telephone conference will be held on January 14, 2011, at 10:30 a.m. Ordered by Magistrate Judge James Orenstein on 1/7/2011. (Scott-Hayward, Christine) (Entered: 01/07/2011) |
| 01/11/2011 | | ORDER granting 1438 Motion to Amend/Correct/Supplement -- The motion is granted on consent. The Proposed Twelfth Amended Scheduling Order is so ordered. Dispositive motions and *Daubert* motions, if any, shall be served on all parties no later than February 11, 2011. Responses shall be served no later than April 22, 2011. The parties shall serve their replies and file all motion papers on the docket no later than June 10, 2011. The telephone conference currently scheduled for January 14, 2011, is cancelled. Ordered by Magistrate Judge James Orenstein on 1/11/2011. (Scott-Hayward, Christine) (Entered: 01/11/2011) |
| 01/11/2011 | 1439 | Letter *of Class Plaintiffs submitting supplemental authority* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Supplemental Authority) (Wildfang, K.) (Entered: 01/11/2011) |

**A528**

| | | |
|---|---|---|
| 01/14/2011 | | SCHEDULING ORDER: At the parties' request, a status conference will be held on February 17, 2011, at 11:00 a.m. A joint status report is due no later than February 3, 2011. Ordered by Magistrate Judge James Orenstein on 1/14/2011. (Scott-Hayward, Christine) (Entered: 01/14/2011) |
| 01/21/2011 | 1440 | MOTION to Withdraw as Attorney *Naeemah Clark* by Defendants iin civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG -JO, Defendants in civil action American Booksellers Association v. Visa U.S.A., Inc. et al 05-cv-5319 JG -JO, Defendants in civil action Harris Stationers, Inc., et al. v. Visa International Service Association, et al. 05-cv-5868 JG-JO, Defendants in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO, Defendants in civil action Photos Etc. Corp. v. Visa U.S.A., Inc. 05-cv-5071-JG-JO, Defendants in civil actionNational Association of Convenience Stores et al v Visa U.S.A., Inc. et al 05-cv-4521 JG-JO. (Kennedy, Kara) (Entered: 01/21/2011) |
| 01/21/2011 | | ORDER granting (1440) Motion to Withdraw as Attorney -- The motion is granted. Attorney Naeemah Clark terminated in case 1:05-md-01720-JG-JO. Ordered by Magistrate Judge James Orenstein on 1/21/2011. Associated Cases: 1:05-md-01720-JG -JO et al. (Scott-Hayward, Christine) (Entered: 01/21/2011) |
| 02/01/2011 | 1441 | Letter *to the Honorable James Orenstein* by Visa U.S.A. Inc. (Mason, Robert) (Entered: 02/01/2011) |
| 02/02/2011 | | ORDER re 1441 Letter filed by Visa U.S.A. Inc. -- The parties' request is granted; the proposed page limits for summary judgment and Daubert briefs are approved. Ordered by Magistrate Judge James Orenstein on 2/2/2011. (Scott-Hayward, Christine) (Entered: 02/02/2011) |
| 02/03/2011 | 1442 | STATUS REPORT *and PROPOSED AGENDA FOR CASE MANAGEMENT CONFERENCE NO. 35* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 related documents from In re Visa Check / MasterMoney Antitrust Litigation) (Wildfang, K.) (Entered: 02/03/2011) |
| 02/04/2011 | | Motions terminated, docketed incorrectly: 1293 Letter MOTION to Compel *Production* filed by Plaintiffs in civil action Seaway Gas & Petroleum, Inc. v. Visa U.S.A., Inc. et al 05-cv-4728-JG-JO. (Guy, Alicia) (Entered: 02/04/2011) |
| 02/04/2011 | 1443 | Letter *to Judge Orenstein enclosing Stipulations between Individual Plaintiffs and Visa and MasterCard* by Plaintiffs in civil action Bi-Lo, LLC. et al v. Mastercard Incorporated et al 06-cv-2534 JG-JO, Plaintiffs in civil action Bi-Lo, LLC. et al v. Visa U.S.A., Inc. et al 06-cv-2532 JG-JO, Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO, Plaintiffs in civil action Supervalu Inc. v. Visa U.S.A. Inc. et al 05-cv-4650 JG-JO, Plaintiffs in civil action Hy-Vee, Inc. v. Visa U.S.A., Inc. et al 05-cv-3925-JG-JO, Plaintiffs in civil action Meijer, Inc. et al v. Visa U.S.A. Inc. et al 05-cv-4131-JG-JO, Plaintiffs in civil action Publix Supermarkets, Inc. v. Visa U.S.A. Inc. et al 05-cv-4677 -JG-JO, Plaintiffs in civil action Raley's v. Visa U.S.A. Inc. et al 05-cv-4799 JG-JO, Plaintiffs in civil action Rite Aid Corporation et al. v. Visa U.S.A., Inc. et al. 05-cv-5352 JG-JO, Plaintiffs in civil action The Kroger Co., et al. v. MasterCard Inc., et al., 06-cv-0039 JG-JO (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2) (Blechman, William) (Entered: 02/04/2011) |
| 02/10/2011 | 1444 | MOTION to Withdraw as Attorney *[Edward Hass]* by Capital One Bank, Capital One F S B, Capital One Financial Corp. (Hassi, Edward) (Entered: 02/10/2011) |
| 02/10/2011 | | ORDER granting 1444 Motion to Withdraw as Attorney. Attorney Edward D. Hassi terminated. Ordered by Magistrate Judge James Orenstein on 2/10/2011. (Scott-Hayward, Christine) (Entered: 02/10/2011) |
| 02/14/2011 | 1445 | Letter MOTION to Withdraw as Attorney by Mastercard Incorporated, Mastercard International Incorporated. (Aguirre, Danielle) (Entered: 02/14/2011) |
| 02/14/2011 | | ORDER granting 1445 Motion to Withdraw as Attorney. Attorney Danielle M. Aguirre terminated. Ordered by Magistrate Judge James Orenstein on 2/14/2011. (Scott-Hayward, |

| | | |
|---|---|---|
| | | Christine) (Entered: 02/14/2011) |
| 02/15/2011 | | Incorrect Case/Document/Entry Information document no. 1446 has been deleted (Entered: 02/15/2011) |
| 02/15/2011 | 1446 | MOTION for Leave to Appear Pro Hac Vice Pro Hac Vice *Erica L. Fenby* Filing fee $ 25, receipt number 0207-4625020. by Defendants iin civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG -JO, Defendants in civil action American Booksellers Association v. Visa U.S.A., Inc. et al 05-cv-5319 JG -JO, Defendants in civil action Harris Stationers, Inc., et al. v. Visa International Service Association, et al. 05-cv-5868 JG-JO, Defendants in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO, Defendants in civil action Photos Etc. Corp. v. Visa U.S.A., Inc. 05-cv-5071-JG-JO, Defendants in civil actionNational Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO. (Fenby, Erica) (Entered: 02/15/2011) |
| 02/15/2011 | | ORDER granting 1446 Motion for Leave to Appear *Pro Hac Vice* -- Attorney Erica L. Fenby shall be deemed admitted *pro hac vice* upon payment of the admission fee. See Order dated December 29, 2005, DE 93. Ordered by Magistrate Judge James Orenstein on 2/15/2011. (Scott-Hayward, Christine) (Entered: 02/15/2011) |
| 02/17/2011 | 1447 | Minute Entry for proceedings held before Magistrate Judge James Orenstein:Status Conference held on 2/17/2011: SCHEDULING: The next status conference will be held on March 24, 2011, at 11:00 a.m. THE FOLLOWING RULINGS WERE MADE: (1) The parties will confer as to a trial date (including the extent to which various parties' claims should be tried together or separately, and the timing and sequence of multiple trials, if required) and be prepared to discuss the matter further at the next conference. In particular, the parties shall identify any objections to a trial date of September 12, 2012. (2) The parties will confer further with respect to the issue of supplemental discovery and report at the next conference. In that regard, with respect to the Class Plaintiffs' pending claims, the parties will confer to identify the allegations in the operative complaint which, if denied by any defendant, would require further discovery. In addition, the defendants will identify for the plaintiffs all anticipated affirmative defenses. (3) The parties will work together to compile a list of documents that remain under seal and propose a process for considering the need for continued secrecy as to some or all such documents. (4) The parties will confer as to scheduling and may propose alternate dates for the next conference. (Attachments: # 1 Attorney Appearances) (Scott-Hayward, Christine) (Entered: 02/17/2011) |
| 02/17/2011 | | ORDER re 1443 Letter -- The enclosed stipulations are so ordered. Ordered by Magistrate Judge James Orenstein on 2/17/2011. (Scott-Hayward, Christine) (Entered: 02/17/2011) |
| 03/02/2011 | | SCHEDULING ORDER: At the parties' request, the status conference currently scheduled for March 24, 2011, is rescheduled for April 5, 2011, at 10:30 a.m. Ordered by Magistrate Judge James Orenstein on 3/2/2011. (Scott-Hayward, Christine) (Entered: 03/02/2011) |
| 03/04/2011 | 1448 | MOTION to Withdraw as Attorney *Jason A. Zweig* by Plaintiffs in civil action Supervalu Inc. v. Visa U.S.A. Inc. et al 05-cv-4650 JG-JO, Plaintiffs in civil action Meijer, Inc. et al v. Visa U.S.A. Inc. et al 05-cv-4131-JG-JO, Plaintiffs in civil action Publix Supermarkets, Inc. v. Visa U.S.A. Inc. et al 05-cv-4677 -JG-JO, Plaintiffs in civil action Raley's v. Visa U.S.A. Inc. et al 05-cv-4799 JG-JO, QVC, Inc.. (Kaplan, Robert) (Entered: 03/04/2011) |
| 03/04/2011 | | ORDER granting 1448 Motion to Withdraw as Attorney. Attorney Jason A. Zweig terminated. Ordered by Magistrate Judge James Orenstein on 3/4/2011. (Scott-Hayward, Christine) (Entered: 03/04/2011) |
| 03/08/2011 | 1449 | Letter *to Hon. Mag. Judge James Orenstein* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Exhibit Enclosure) (Burke, Christopher) (Entered: 03/08/2011) |
| 03/29/2011 | 1450 | STATUS REPORT *Joint Case Status Report for Case Management Conference No. 36 Filed on Behalf of All Parties* by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO. (Almon, James) (Entered: 03/29/2011) |

| 03/30/2011 | 1451 | NOTICE of Appearance by Seth R Gassman on behalf of Capital Audio Electronics, Inc. (aty to be noticed) (Gassman, Seth) (Entered: 03/30/2011) |
|---|---|---|
| 03/31/2011 | 1452 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on November 18, 2009, before Judge MAG. JUDGE JAMES ORENSTEIN. Court Reporter/Transcriber MASHA DIAMOND, Telephone number 718 613-2489. Email address: MARSHA_DIAMOND@NYED.USCOURTS.GOV. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 4/21/2011. Redacted Transcript Deadline set for 5/2/2011. Release of Transcript Restriction set for 6/29/2011. (Diamond, Marsha) (Entered: 03/31/2011) |
| 04/05/2011 | 1453 | Minute Entry for proceedings held before Magistrate Judge James Orenstein:Status Conference held on 4/5/2011. SCHEDULING: The next status conference will be held on May 19, 2011, at 1:00 p.m. THE FOLLOWING RULINGS WERE MADE: I discussed matters to be raised by the time of the next conference, as discussed on the record. (Attachments: # 1 Attorney Appearances) (Scott-Hayward, Christine) (Entered: 04/05/2011) |
| 04/11/2011 | 1454 | Letter *to The Honorable James Orenstein* by Visa U.S.A. Inc. (Mason, Robert) (Entered: 04/11/2011) |
| 04/12/2011 | | ORDER re 1454 Letter filed by Visa U.S.A. Inc. -- The request is granted on consent. Responses to the summary judgment and Daubert motions are now due May 6, 2011. Ordered by Magistrate Judge James Orenstein on 4/12/2011. (Scott-Hayward, Christine) (Entered: 04/12/2011) |
| 04/28/2011 | 1455 | Letter *to the Honorable James Orenstein re Page Limits* by Visa U.S.A. Inc. (Mason, Robert) (Entered: 04/28/2011) |
| 04/28/2011 | | ORDER re 1455 Letter filed by Visa U.S.A. Inc. -- The parties' request is granted; the proposed page limits for summary judgment and Daubert opposition memoranda are approved. Ordered by Magistrate Judge James Orenstein on 4/28/2011. (Scott-Hayward, Christine) (Entered: 04/28/2011) |
| 05/11/2011 | 1456 | Letter *to Magistrate Judge Orenstein* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 05/11/2011) |
| 05/11/2011 | 1457 | Letter *from Matthew Freimuth to Magistrate Judge Orenstein* by Mastercard Incorporated, Mastercard International Incorporated (Freimuth, Matthew) (Entered: 05/11/2011) |
| 05/12/2011 | | ORDER re 1456 Letter filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation -- The request is denied as moot; no pre-motion letters need be filed. In the unlikely event that the parties, after conferring in good faith, are unable either to resolve their discovery disputes on consent or to brief those that remain unresolved within the constraints of normal letter-motion practice pursuant to Local Civil Rule 37.3(c), they may submit a fully-briefed motion on notice on a schedule of their own choosing. I will hear argument on any such motion at the next conference. Ordered by Magistrate Judge James Orenstein on 5/12/2011. (Scott-Hayward, Christine) (Entered: 05/12/2011) |
| 05/12/2011 | 1458 | Letter *To The Honorable James Orenstein* by Visa U.S.A. Inc. (Mason, Robert) (Entered: 05/12/2011) |
| 05/12/2011 | 1459 | STATUS REPORT *Joint Case Status Report for Case Management Conference No. 37 Filed on Behalf of All Parties* by Mastercard Incorporated, Mastercard International Incorporated (Attachments: # 1 Application for Leave to File Under Seal, # 2 Joint Case Status Report for Management Conference No. 37 Filed on Behalf of All Parties, # 3 Exhibit 1 to Status Report, # 4 Exhibit 2 to Status Report, # 5 Exhibit 3 to Status Report, # 6 Exhibit 4 to Status Report, # 7 Exhibit 5 to Status Report, # 8 Exhibit 6 to Status Report, # 9 Exhibit 7 to Status Report, # 10 Exhibit 8 to Status Report, # 11 Exhibit 9 to Status Report, # 12 Exhibit 10 to Status Report, # 13 Exhibit 11 to Status Report) (Freimuth, Matthew) (Entered: 05/12/2011) |
| 05/13/2011 | 1460 | MOTION to Withdraw as Attorney by Barclays Financial Corp.. (Menasche, Nicholas) (Entered: 05/13/2011) |

| 05/13/2011 | | ORDER granting 1460 Motion to Withdraw as Attorney. Attorney Nicholas Maurice Menasche terminated. Ordered by Magistrate Judge James Orenstein on 5/13/2011. (Scott-Hayward, Christine) (Entered: 05/13/2011) |
|---|---|---|
| 05/17/2011 | 1461 | Letter *to the Honorable James Orenstein* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 05/17/2011) |
| 05/17/2011 | 1462 | Letter *to Judge Orenstein Responding to Defendants' Letter Regarding Expert Discovery on Equitable Relief* by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO (Almon, James) (Entered: 05/17/2011) |
| 05/17/2011 | 1463 | Letter *to Judge Orenstein regarding Individual Plaintiffs' supplement to the Status Report* by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO (Almon, James) (Entered: 05/17/2011) |
| 05/18/2011 | 1464 | Letter *to the Honorable James Orenstein* by Visa U.S.A. Inc. (Mason, Robert) (Entered: 05/18/2011) |
| 05/20/2011 | 1465 | Minute Entry for proceedings held before Magistrate Judge James Orenstein:Status Conference held on 5/19/2011. SCHEDULING: The next status conference will be held on July 7, 2011, at 1:00 p.m. THE FOLLOWING RULINGS WERE MADE: (1) At the next status conference, I will hear argument on the Class Plaintiffs' motion to compel the production of evidence that has been withheld under a claim of privilege, docket entry ("DE") 1261. (2) In advance of the next conference, the Class Plaintiffs shall either withdraw their motion to modify the protective order, DE 1420, or address it in the next status report. (3) The parties shall confer and present a proposal for scheduling and rules for oral argument on summary judgment and Daubert motions in advance of the next conference. (4) I heard argument on the defendants' motion regarding a schedule for further disclosures concerning the plaintiffs' claims for equitable relief, DE 1458. The parties shall confer and in advance of the next status conference, shall submit an updated proposal (or competing proposals) in their next status report. I will hear argument on and resolve any remaining disputes on this matter at the next status conference. (5) After discussing the matter on the record *in camera*, I declined to allow the Class Plaintiffs leave to submit a motion on notice to compel the defendants to respond to their proposed Requests for Admission 9 and 10, as well as any related discovery requests arising from the Class Plaintiffs' contention that the defendants' conduct of settlement negotiations constitutes a violation of antitrust laws. (6) The parties shall confer further concerning supplemental discovery and advise me of any remaining disputes in their next status conference. (Attachments: # 1 Attorney Appearances) (Scott-Hayward, Christine) Modified on 5/23/2011 (Guy, Alicia). COURT REPORTER: Lisa Schmid; Contact Tel # 718-613-2644. (Entered: 05/20/2011) |
| 05/31/2011 | 1466 | Letter MOTION for Extension of Time to File Response/Reply *re: Motions for Summary Judgment and Daubert Motions* by Mastercard Incorporated, Mastercard International Incorporated. (Freimuth, Matthew) (Entered: 05/31/2011) |
| 06/01/2011 | | ORDER granting 1466 Motion for Extension of Time to File Response/Reply -- The request is granted on consent. Replies to the summary judgment and Daubert motions are now due June 30, 2011. Ordered by Magistrate Judge James Orenstein on 6/1/2011. (Scott-Hayward, Christine) (Entered: 06/01/2011) |
| 06/13/2011 | 1467 | Letter *to Judge Orenstein regarding logistical issues re dispositive and Daubert motions* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 06/13/2011) |
| 06/15/2011 | 1468 | Minute Entry for proceedings held before Magistrate Judge James Orenstein:Telephone Conference held on 6/15/2011. SCHEDULING: The next status conference will be held on July 7, 2011, at 1:00 p.m. THE FOLLOWING RULINGS WERE MADE: In a letter dated June 13, 2011, counsel for the Class Plaintiffs advised me, on behalf of all parties, that they anticipated submitting, in connection with their dispositive and Daubert motions, electronic documents equivalent in volume to "potentially 20-30 banker's boxes of single sided paper. Docket Entry 1467. I convened today's telephone conference to convey to the parties my concern that such voluminous submissions might preclude both meaningful judicial review of |

**A532**

| | | |
|---|---|---|
| | | the merits and meaningful public access to the litigation. I therefore asked the parties to confer and come up with possible ways to streamline their filings or explain why the full and fair litigation of the motions on their merits cannot be accomplished without such voluminous submissions. The parties will confer and provide a joint progress report no later than June 17, 2011. (Orenstein, James) (Entered: 06/15/2011) |
| 06/17/2011 | 1469 | Letter *to Judge Orenstein regarding Court's Minute Order of June 15, 2011* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 06/17/2011) |
| 06/21/2011 | 1470 | Letter *to Magistrate Judge Orenstein* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 06/21/2011) |
| 06/22/2011 | | ORDER re 1470 Letter filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation -- The request is granted on consent. The status conference previously scheduled for July 7, 2011, is rescheduled for July 26, 2011, at 1:00 p.m. Ordered by Magistrate Judge James Orenstein on 6/22/2011. (Scott-Hayward, Christine) (Entered: 06/22/2011) |
| 06/24/2011 | 1471 | Letter *to Judge Orenstein* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 06/24/2011) |
| 06/28/2011 | 1472 | Letter *to the Honorable James Orenstein* by Visa U.S.A. Inc. (Mason, Robert) (Entered: 06/28/2011) |
| 06/29/2011 | | ORDER re 1472 Letter filed by Visa U.S.A. Inc. -- The proposed page limits for summary judgment reply briefs and *Daubert* motions are so ordered. Ordered by Magistrate Judge James Orenstein on 6/29/2011. (Scott-Hayward, Christine) (Entered: 06/29/2011) |
| 06/29/2011 | 1473 | Letter *to The Honorable James Orenstein* by Visa U.S.A. Inc. (Mason, Robert) (Entered: 06/29/2011) |
| 06/29/2011 | 1474 | MOTION for Leave to File by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Proposed Order, # 2 Certificate of Service) (Wildfang, K.) (Entered: 06/29/2011) |
| 06/30/2011 | 1475 | Letter *Letter from Linda P. Nussbaum, Esq. to The Honorable James Orenstein enclosing documents relating to Individual Plaintiffs' Motion for Partial Summary Judgment* by Plaintiffs in civil action Meijer, Inc. et al v. Visa U.S.A. Inc. et al 05-cv-4131-JG-JO (Nussbaum, Linda) (Entered: 06/30/2011) |
| 06/30/2011 | 1477 | Individual Plaintiffs' MOTION for Partial Summary Judgment. (Attachments: # 1 Memorandum of Law in Support of the Individual Plaintif, # 2 Individual Plaintiffs' Statement of Material Undisputed, # 3 Declaration in Connection with Individual Plaintiffs' M, # 4 Certificate of Service (served Feb 12 2011), # 5 Network Defendants' Memorandum In Opposition to the Ind, # 6 Certificate of Service for Network Defendants' Memo of, # 7 Network Defendants' Counter-Statement in Opposition to, # 8 Certificate of Service for Network Defendants' Counter-, # 9 Reply Memorandum of Law in Support of the Individual Pl, # 10 Certificate of Service (served June 30, 2011), # 11 Individual Plaintiffs' Rule 56.1 Reply Statement of Fac) (Marziliano, August) Modified on 7/6/2011 (Marziliano, August). (Entered: 07/06/2011) |
| 06/30/2011 | 1478 | Defendants' MOTION for Summary Judgment. (Attachments: # 1 01 - Defendants' Memorandum of Law in Support of the Motion for Summary Judgment as to the Claims, # 2 02 - Memorandum of Law in Support of Defendants' Motion for Summary Judgment on Class Plaintiffs' IPO, # 3 03 - Network Defendants' Memorandum In Support of the Motion for Summary Judgment Against the Claims, # 4 04 - Defendants' Statement of Material Facts as to Which There is No Genuine Issue to be Tried, # 5 05 - Class Plaintiffs' Memorandum of Law in Opposition to Defendants' Motion for Summary Judgment, # 6 06 - Class Plaintiffs' Counter-Statement of Facts in Response to Defendants' Rule 56.1, # 7 07 - Individual Plaintiffs' Response in Opposition to Defendants' Motions for Summary Judgment, # 8 08 - Individual Plaintiffs' Rule 56.1 Counter-Statement of Facts, # 9 09 - Defendants' Reply |

**A533**

| | | |
|---|---|---|
| | | Memorandum of Law in Support of Their Motion for Summary Judgment, # 10 10 - Reply Memorandum of Law in Support of Defendants' Motion for Summary Judgment, # 11 11 - Network Defendants' Reply Memorandum in Support of The Motion, # 12 12 - Defendants' Reply to Class and Individual Plaintiffs' Counter-Statement of Facts in Response, # 13 14 - Defendants' Memorandum of Law in Support of the Motion to Exclude Certain Opinions, # 14 15 - Class Plaintiffs' Memorandum of Law in Opposition to Defendants' Motion, # 15 16 - Defendants' Reply Memorandum of Law in Support of Their Motion to Exclude Certain Opinions, # 16 17 - Defendants' Notice of Motion to Exclude Certain Opinions) (Marziliano, August) Modified on 7/6/2011 (Marziliano, August). (Entered: 07/06/2011) |
| 06/30/2011 | 1480 | NOTICE OF VISA AND MASTERCARD DEFENDANTS MOTION TO EXCLUDE THE OPINION OF DR. JOSEPH STIGLITZ. (Attachments: # 1 Memorandum of Law in Support of the Visa and MasterCard Defendants' Motion to Exclude the Opinion of Dr. Joseph Stiglitz, # 2 Individual Plaintiffs' Response to the Visa and MasterCard Defendants' Motion to Exclude the Opinion of Dr. Joseph Stiglitz, # 3 Reply Memorandum of Law in Support of the Visa and MasterCard Defendants' Motion to Exclude the Opinion of Dr. Joseph Stiglitz) (Marziliano, August) Modified on 7/7/2011 (Marziliano, August). (Additional attachment(s) added on 7/7/2011: # 4 Certificate of Service, # 5 Opposition Certificate of Service, # 6 Reply Certificate of Service) (Marziliano, August). (Entered: 07/07/2011) |
| 06/30/2011 | 1481 | NOTICE OF MASTERCARD AND BANK DEFENDANTS MOTION TO EXCLUDE TESTIMONY OF KEVIN F. HENRY. (Attachments: # 1 Memorandum of Law in Support of the MasterCard and Bank Defendants' Motion to Exclude the Testimony of Kevin F. Henry, # 2 Memorandum of Law in Opposition to the MasterCard and Bank Defendants' Motion to Exclude the Testimony of Kevin F. Henry, # 3 Reply Memorandum of Law in Support of the MasterCard and Bank Defendants' Motion to Exclude Testimony of Kevin F. Henry, # 4 Certificate of Service, # 5 Reply Certificate of Service) (Marziliano, August) Modified on 7/7/2011 (Marziliano, August). (Entered: 07/07/2011) |
| 06/30/2011 | 1482 | NOTICE OF DEFENDANTS MOTION TO EXCLUDE THE OPINIONS OF VICTOR FLEISCHER. (Attachments: # 1 Memorandum of Law in Support of Defendants' Motion to Exclude the Opinions of Victor Fleischer, # 2 Class Plaintiffs' Memorandum of Law in Opposition to Defendants' Motion to Exclude the Opinions of Victor Fleischer, # 3 Reply Memorandum of Law in Support of Defendants' Motion to Exclude the Opinions of Victor Fleischer, # 4 Certificate of Service, # 5 Reply Certificate of Service) (Marziliano, August) Modified on 7/7/2011 (Marziliano, August). (Entered: 07/07/2011) |
| 06/30/2011 | 1500 | NETWORK DEFENDANTS MOTION TO EXCLUDE THE DAMAGES OPINION OF DR. CHRISTOPHER A. VELLTURO. (Attachments: # 1 INDIVIDUAL PLAINTIFFS RESPONSE TO THE NETWORK DEFENDANTS MOTION TO EXCLUDE THE DAMAGES OPINION OF DR. CHRISTOPHER A. VELLTURO, # 2 REPLY MEMORANDUM OF LAW IN SUPPORT OF THE NETWORK DEFENDANTS MOTION TO EXCLUDE THE DAMAGES OPINIONS OF DR. CHRISTOPHER A. VELLTURO, # 3 MEMORANDUM OF LAW IN SUPPORT OF THE NETWORK DEFENDANTS MOTION TO EXCLUDE THE DAMAGES OPINION OF DR. CHRISTOPHER A. VELLTURO) (Marziliano, August) Modified on 7/8/2011 (Marziliano, August). (Entered: 07/08/2011) |
| 06/30/2011 | 1502 | NOTICE OF NETWORK DEFENDANTS MOTION TO EXCLUDE THE OPINIONS OF INDIVIDUAL PLAINTIFFS EXPERT PROFESSOR DAN ARIELY. (Attachments: # 1 MEMORANDUM OF LAW IN SUPPORT OF THE NETWORK DEFENDANTS MOTION TO EXCLUDE THE OPINIONS OF INDIVIDUAL PLAINTIFFS EXPERT PROFESSOR DAN ARIELY, # 2 INDIVIDUAL PLAINTIFFS MEMORANDUM IN OPPOSITION TO THE NETWORK DEFENDANTS MOTION TO EXCLUDE THE EXPERT TESTIMONY OF PROFESSOR DAN ARIELY, # 3 REPLY MEMORANDUM OF LAW IN SUPPORT OF THE NETWORK DEFENDANTS MOTION TO EXCLUDE THE OPINIONS OF INDIVIDUAL PLAINTIFFS EXPERT PROFESSOR DAN ARIELY) (Marziliano, August) Modified on 7/11/2011 (Marziliano, August). (Entered: 07/11/2011) |
| 06/30/2011 | 1503 | Class Plaintiffs Notice of MOTION for Summary Judgment. (Attachments: # 1 Defendants Memorandum of Law In Opposition, # 2 Class Plaintiffs' Reply Brief re Motion for Summary Judgment) (Marziliano, August) Modified on 7/11/2011 (Marziliano, August). (Entered: |

| | | |
|---|---|---|
| | | 07/11/2011) |
| 06/30/2011 | 1504 | Notice of Motion and Joint Motion of Class Plaintiffs and Individual Plaintiffs to Exclude the Expert Testimony of Professor Kevin M. Murphy. (Attachments: # 1 Memorandum of Law in Support of Joint Motion of Class Plaintiffs and Individual Plaintiffs to Exclude The Expert Testimony of Professor Kevin M. Murphy, # 2 DEFENDANTS MEMORANDUM OF LAW IN OPPOSITION TO PLAINTIFFS JOINT MOTION TO EXCLUDE THE EXPERT TESTIMONY OF PROFESSOR KEVIN M. MURPHY, # 3 Joint Reply Memorandum of Law in Support of Class Plaintiffs and Individual Plaintiffs Motion To Exclude the Expert Testimony of Professor Kevin M. Murphy) (Marziliano, August) Modified on 7/11/2011 (Marziliano, August). (Entered: 07/11/2011) |
| 06/30/2011 | 1505 | CLASS PLAINTIFFS MOTION TO EXCLUDE THE EXPERT TESTIMONY OF J.T. ATKINS and MEMORANDUM IN SUPPORT OF CLASS PLAINTIFFS MOTION TO EXCLUDE THE EXPERT TESTIMONY OF J.T. ATKINS. (Attachments: # 1 MASTERCARDS AND BANK DEFENDANTS MEMORANDUM OF LAW IN OPPOSITION TO CLASS PLAINTIFFS MOTION TO EXCLUDE THE EXPERT TESTIMONY OF J.T. ATKINS, # 2 REPLY MEMORANDUM IN SUPPORT OF CLASS PLAINTIFFS MOTION TO EXCLUDE THE EXPERT TESTIMONY OF J.T. ATKINS) (Marziliano, August) Modified on 7/11/2011 (Marziliano, August). (Entered: 07/11/2011) |
| 06/30/2011 | 1506 | Class Plaintiffs' Statement of Undisputed FactsPursuant to Local Rule 56.1. (Attachments: # 1 DEFENDANTS COUNTER-STATEMENT IN OPPOSITION TO CLASS PLAINTIFFS STATEMENT OF UNDISPUTED FACTS, PURSUANT TO LOCAL RULE 56.1(b), # 2 Class Plaintiffs Reply Statement of Facts in Response to Defendants Counter- Statement in Opposition to Class Plaintiffs Undisputed Statement of Facts, # 3 Certificate of Service) (Marziliano, August) (Entered: 07/11/2011) |
| 06/30/2011 | 1508 | Fully Briefed MOTION to Strike /Exclude Certian Opinions of Class Plaintiffs' Economic Expert Dr. Alan S. Frankel. (Attachments: # 1 Memorandum in Support, # 2 Memorandum in Opposition, # 3 Reply Memorandum of Law in Support) (Guy, Alicia) (Entered: 07/11/2011) |
| 07/01/2011 | | ORDER re 1472 Letter filed by Visa U.S.A. Inc. -- Items 1, 3, and 4 of the parties' proposal for filing summary judgment and Daubert motions are so ordered. With respect to item 2, in lieu of filing hard copies with the Clerk of Court, I direct the parties to submit the specified documents on CD to the Clerk of Court so that they can be promptly docketed. Each individual document should be properly labeled and be no more than 5MB in size. Ordered by Magistrate Judge James Orenstein on 7/1/2011. (Scott-Hayward, Christine) (Entered: 07/01/2011) |
| 07/05/2011 | 1476 | Letter to Clerk of Court pursuant to the Court's July 1st Order enclosing electronic copies of documents filed under seal by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO (Almon, James) (Entered: 07/05/2011) |
| 07/06/2011 | 1479 | Letter to Clerk of Court pursuant to the Court's July 1st Order enclosing electronic copies of documents filed under seal by Mastercard Incorporated, Mastercard International Incorporated (Freimuth, Matthew) (Entered: 07/06/2011) |
| 07/07/2011 | 1483 | Letter to Honorable Orenstein enclosing public versions of Briefing papers for Ariely and Velturo Motions by Mastercard Incorporated, Mastercard International Incorporated (Freimuth, Matthew) (Entered: 07/07/2011) |
| 07/07/2011 | 1484 | MOTION for Partial Summary Judgment by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO. (Blechman, William) (Entered: 07/07/2011) |
| 07/07/2011 | 1485 | NOTICE by Mastercard Incorporated, Mastercard International Incorporated Motion to Exclude the Opinions of Individual Plaintiffs' Expert Professor Dan Ariely (Redacted) (Attachments: # 1 Memorandum of Law in Support of the Network Defendants' Motion to Exclude the Opinions of Individual Plaintiffs' Expert Professor Dan Ariely and certificate of service, # 2 Individual Plaintiffs' Memorandum of Law in Opposition to the Network Defendants' Motion to Exclude the Expert Testimony of Professor Dan Ariely, # 3 Reply Memorandum of Law in Support of Defendants Motion to Exclude testimony of Professor |

| | | Dan Ariely) (Ravelo, Keila) (Entered: 07/07/2011) |
|---|---|---|
| 07/07/2011 | 1486 | MEMORANDUM in Support *of the Individual Plaintiffs' Motion for Partial Summary Judgment (Public Redacted Version)* filed by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO. (Attachments: # 1 Exhibit Exhibits 1-7) (Blechman, William) (Entered: 07/07/2011) |
| 07/07/2011 | 1487 | NOTICE by Mastercard Incorporated, Mastercard International Incorporated *Motion to Exclude the Opinions of Individual Plaintiffs Expert Dr. Christopher A. Vellturo (Redacted)* (Attachments: # 1 Memorandum of Law in Support of the Network Defendants' Motion to Exclude the Opinions of Individual Plaintiffs' Expert Dr. Christopher A. Velltuaro and certificate of service, # 2 Individual Plaintiffs' Memorandum of Law in Opposition to the Network Defendants' Motion to Exclude the Expert Testimony of Dr. Christopher A. Velltuaro and certificate of service, # 3 Reply Memorandum of Law in Support of Defendants Motion to Exclude testimony of Dr. Christopher A. Velltuaro) (Ravelo, Keila) (Entered: 07/07/2011) |
| 07/07/2011 | 1488 | MEMORANDUM in Opposition *to the Individual Plaintiffs' Motion for Summary Judgment (Public Redacted Version)* filed by Defendants in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO. (Attachments: # 1 Continuation of Main Document) (Blechman, William) (Entered: 07/07/2011) |
| 07/07/2011 | 1489 | Letter *to Honorable Orenstein enclosing public versions of Summary Judgment and Daubert briefing papers on behalf of defendants* by Chase Bank USA, N.A., Chase Paymentech Solutions, LLC, JP Morgan Chase & Co. (Greene, Peter) (Entered: 07/07/2011) |
| 07/07/2011 | 1490 | REPLY in Support *of the Individual Plaintiffs' Motion for Partial Summary Judgment (Public Redacted Version)* filed by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO. (Attachments: # 1 Continuation of Main Document) (Blechman, William) (Entered: 07/07/2011) |
| 07/07/2011 | 1491 | MOTION to Strike *PUBLIC REDACTED VERSION OF: Class Plaintiffs Motion to Exclude the Expert Testimony of J.T. Atkins [and Certificate of Service of Same]* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 PUBLIC REDACTED VERSION OF: Memorandum in Support of Class Plaintiffs Motion to Exclude the Expert Testimony of J.T. Atkins, # 2 PUBLIC REDACTED VERSION OF: MasterCard and Bank Defendants Memorandum of Law in Opposition to Class Plaintiffs Motion to Exclude the Expert Testimony of J.T. Atkins, # 3 PUBLIC VERSION OF: Reply Memorandum of Support of Class Plaintiffs Motion to Exclude the Expert Testimony of J.T. Atkins (no redactions), # 4 Certificate of Service of PUBLIC REDACTED VERSIONS of briefs regarding Class Plaintiffs Motion to Exclude Expert Testomony of J.T. Atkins.) (Wildfang, K.) (Entered: 07/07/2011) |
| 07/07/2011 | 1492 | MOTION to Strike *PUBLIC REDACTED VERSION OF: Notice of Motion and Joint Motion of Class Plaintiffs and Individual Plaintiffs to Exclude the Expert Testimony of Professor Kevin M. Murphy* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 PUBLIC REDACTED VERSION OF: Memorandum of Law in Support of Joint Motion of Class Plaintiffs and Individual Plaintiffs to Exclude the Expert Testimony of Kevin M. Murphy, # 2 PUBLIC REDACTED VERSION OF: Defendants Memorandum of Law in Opposition to Plaintiffs Joint Motion to Exclude the Expert Testimony of Professor Kevin M. Murphy, # 3 PUBLIC REDACTED VERSION OF: Joint Reply to Motion of Class Plaintiffs and Individual Plaintiffs to Exclude the Expert Testimony of Professor Kevin M. Murphy, # 4 Certificate of Service of PUBLIC REDACTED VERSIONS of briefs regarding Joint Class Plaintiffs and Individual Plaintiffs Motion for to Exclude Testimony of Professor Kevin M. Murphy) (Wildfang, K.) (Entered: 07/07/2011) |
| 07/07/2011 | 1493 | Letter *to Honorable Orenstein enclosing public versions of summary judgment and Daubert briefing* by Mastercard Incorporated, Mastercard International Incorporated (Carney, Gary) (Entered: 07/07/2011) |
| 07/07/2011 | 1494 | MOTION for Summary Judgment *PUBLIC REDACTED VERSION OF: Class Plaintiffs Notice of Motion for Summary Judgment* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 PUBLIC REDACTED VERSION OF: Class |

| | | |
|---|---|---|
| | | Plaintiffs Memorandum of Law in Support of Their Motion for Summary Judgment, # 2 PUBLIC REDACTED VERSION OF: Defendants Memorandum of Law in Opposition to Class Plaintiffs Motion for Summary Judgment, # 3 PUBLIC REDACTED VERSION OF: Class Plaintiffs Reply Memorandum of Law in Further Support of Their Motion for Summary Judgment, # 4 Certificate of Service of PUBLIC REDACTED VERSIONS of briefs regarding Class Plaintiffs Motion for Summary Judgment) (Wildfang, K.) (Entered: 07/07/2011) |
| 07/07/2011 | 1495 | MOTION for Summary Judgment by Bank Of America, N.A., Bank of America Corporation, Barclays Financial Corp., Capital One Bank, Capital One F S B, Capital One Financial Corp, Chase Bank USA, N.A., Chase Paymentech Solutions, LLC, Citibank N A, Citicorp, Citigroup Inc, Fifth Third Bancorp, First National Bank of Omaha, HSBC Finance Corporation, HSBC North America Holdings, Inc, JP Morgan Chase & Co., Mastercard Incorporated, Mastercard International Incorporated, National City Bank of Kentucky, National City Corporation, Texas Independent Bancshares, Inc., Visa International Service Association, Visa U.S.A. Inc., Wachovia Bank, NA., Wachovia Corporation, Wells Fargo & Company. (Attachments: # 1 Defendants' Memorandum of Law in Support of Their Motion for Summary Judgment as to the Claims in the Second Consolidated Amended Class Action Complaint, # 2 Memorandum of Law in Support of Defendants' Motion for Summary Judgment on Class Plaintiffs' IPO, Post-IPO Conspiracy, and Fraudulent Conveyance Claims, and Individual Plaintiffs' Post-IPO Conspiracy Claims, # 3 Network Defendants' Memorandum in Support of the Motion for Summary Judgment Against the Claims in the Individual Plaintiff's Complaints, # 4 Class Plaintiffs' Memorandum of Law in Opposition to Defendants' Motion for Summary Judgment (Unannotated), # 5 Individual Plaintiffs' Response in Opposition to Defendants' Motions for Summary Judgment, # 6 Defendants' Reply Memorandum of Law in Support of Their Motion for Summary Judgment as to the Claims in the Second Consolidated Amended Class Action Complaint, # 7 Reply Memorandum of Law in Support of Defendants' Motion for Summary Judgment on Class Plaintiffs' IPO, Post-IPO Conspiracy, and Fraudulent Conveyance Claims, and Individual Plaintiffs' Post-IPO Conspiracy Claims, # 8 Network Defendants' Reply Memorandum in support of the Motion for Summary Judgment Against the Claims in the Individual Plaintiff's Complaints) (Greene, Peter) (Entered: 07/07/2011) |
| 07/07/2011 | 1496 | NOTICE by Mastercard Incorporated, Mastercard International Incorporated *Motion to Exclude the Opinions of Victor Fleischer* (Attachments: # 1 Memorandum in Support of Defendants' Motion to Exclude the Opinions of Victor Fleischer, # 2 Certificate of Service (Moving), # 3 Class Plaintiffs' Memorandum of Law in Opposition to Defendants' Motion to Exclude the Opinions of Victor Fleischer, # 4 Reply Memorandum of Law in Support of Defendants' Motion to Exclude the Opinions of Victor Fleischer, # 5 Certificate of Service (Reply)) (Carney, Gary) (Entered: 07/07/2011) |
| 07/07/2011 | 1497 | NOTICE by Mastercard Incorporated, Mastercard International Incorporated *Motion to Exclude Testimony of Kevin F. Henry* (Attachments: # 1 Memorandum in Support of the Mastercard and Bank Defendants' Motion to Exclude Testimony of Kevin F. Henry, # 2 Certificate of Service (Moving), # 3 Memorandum of Law in Opposition to the Mastercard and Bank Defendants' Motion to Exclude Testimony of Kevin F. Henry, # 4 Reply Memorandum of Law in Support of the Mastercard and Bank Defendants' Motion to Exclude Testimony of Kevin F. Henry, # 5 Certificate of Service (Reply)) (Carney, Gary) (Entered: 07/07/2011) |
| 07/07/2011 | 1498 | NOTICE by Mastercard Incorporated, Mastercard International Incorporated *Motion to Exclude the Opinion of Dr. Joseph Stiglitz* (Attachments: # 1 Memorandum in Support of the Visa and Mastercard Defendants' Motion to Exclude the Opinion of Dr. Joseph Stiglitz, # 2 Certificate of Service (Moving), # 3 Individual Plaintiffs' Response to the Visa and Mastercard Defendants' Motion to Exclude the Opinion of Dr. Joseph Stiglitz, # 4 Certificate of Service (Opposition), # 5 Reply Memorandum of Law in Support of the Visa and Mastercard Defendants' Motion to Exclude the Opinion of Dr. Joseph Stiglitz, # 6 Certificate of Service (Reply)) (Carney, Gary) (Entered: 07/07/2011) |
| 07/07/2011 | 1499 | MOTION to Strike */Exclude Certain Opinions of Class Plaintiffs' Economic Expert Dr. Alan S. Frankel* by Bank Of America, N.A., Bank of America Corporation, Barclays Financial Corp., Capital One Bank, Capital One F S B, Capital One Financial Corp, Chase Bank USA, |

| | | |
|---|---|---|
| | | N.A., Chase Paymentech Solutions, LLC, Citibank N A, Citicorp, Citigroup Inc, Fifth Third Bancorp, First National Bank of Omaha, HSBC Finance Corporation, HSBC North America Holdings, Inc, JP Morgan Chase & Co., Mastercard Incorporated, Mastercard International Incorporated, National City Bank of Kentucky, National City Corporation, Texas Independent Bancshares, Inc., Visa International Service Association, Visa U.S.A. Inc., Wachovia Bank, NA., Wachovia Corporation, Wells Fargo & Company. (Attachments: # 1 Defendants' Memorandum of Law in Support of the Motion to Exclude Certain Opinions of Class Plaintiffs' Economic Expert Dr. Alan S. Frankel, # 2 Class Plaintiffs' Memorandum of Law in Opposition to Defendants' Motion to Exclude Certain Opinions of Class Plaintiffs' Economic Expert Dr. Alan S. Frankel, # 3 Defendants' Reply Memorandum of Law in Support of their Motion to Exclude Certain Opinions of Class Plaintiffs' Economic Expert Dr. Alan S. Frankel) (Greene, Peter) (Entered: 07/07/2011) |
| 07/08/2011 | 1501 | MOTION to Withdraw as Attorney *Jason L. Reimer* by Plaintiffs in civil action Bi-Lo, LLC. et al v. Mastercard Incorporated et al 06-cv-2534 JG-JO, Plaintiffs in civil action Bi-Lo, LLC. et al v. Visa U.S.A., Inc. at 06-cv-2532 JG-JO, Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO, Plaintiffs in civil action Rite Aid Corporation et al. v. Visa U.S.A., Inc. et al. 05-cv-5352 JG-JO, Plaintiffs in civil action The Kroger Co., et al. v. MasterCard Inc., et al., 06-cv-0039 JG-JO. (Bloom, Eric) (Entered: 07/08/2011) |
| 07/11/2011 | | ORDER granting 1501 Motion to Withdraw as Attorney. Attorney Jason L. Reimer terminated. Ordered by Magistrate Judge James Orenstein on 7/11/2011. (Scott-Hayward, Christine) (Entered: 07/11/2011) |
| 07/11/2011 | 1507 | DVDs with include PDFS attachments of the following documents placed in the vault. re 1506 Rule 56.1 Statement, Sealed,, 1481 MOTION to Strike *NOTICE OF MASTERCARD AND BANK DEFENDANTS MOTION TO EXCLUDE TESTIMONY OF KEVIN F. HENRY*, 1503 MOTION for Summary Judgment, 1504 MOTION to Strike *Notice of Motion and Joint Motion of Class Plaintiffs and Individual Plaintiffs to Exclude the Expert Testimony of Professor Kevin M. Murphy*, 1502 MOTION to Strike *NOTICE OF NETWORK DEFENDANTS MOTION TO EXCLUDE THE OPINIONS OF INDIVIDUAL PLAINTIFFS EXPERT PROFESSOR DAN ARIELY*, 1477 MOTION for Partial Summary Judgment, 1500 MOTION to Strike *NETWORK DEFENDANTS MOTION TO EXCLUDE THE DAMAGES OPINION OF DR. CHRISTOPHER A. VELLTURO*, 1478 MOTION for Summary Judgment, 1480 MOTION to Strike *NOTICE OF VISA AND MASTERCARD DEFENDANTS MOTION TO EXCLUDE THE OPINION OF DR. JOSEPH STIGLITZ*, 1482 MOTION to Strike *NOTICE OF DEFENDANTS MOTION TO EXCLUDE THE OPINIONS OF VICTOR FLEISCHER*, 1505 MOTION to Strike *CLASS PLAINTIFFS MOTION TO EXCLUDE THE EXPERT TESTIMONY OF J.T. ATKINS and MEMORANDUM IN SUPPORT OF CLASS PLAINTIFFS MOTION TO EXCLUDE THE EXPERT TESTIMONY OF J.T. ATKINS* (Marziliano, August) (Entered: 07/11/2011) |
| 07/12/2011 | 1509 | Minute Entry for proceedings held before Magistrate Judge James Orenstein:Telephone Conference held on 7/12/2011: SCHEDULING: The next status conference will be held on July 26, 2011, at 1:00 p.m.THE FOLLOWING RULINGS WERE MADE: I heard from the parties on their competing proposals regarding limits on the volume of evidentiary submissions to be filed in connection with the pending Daubert motions and the motions for summary judgment. Compare DE 1473 with DE 1474. I resolved the disputed issues and the parties will promptly submit an updated stipulation. (Scott-Hayward, Christine) (Entered: 07/12/2011) |
| 07/13/2011 | | Email Notification Test - DO NOT REPLY (Piper, Francine) (Entered: 07/13/2011) |
| 07/13/2011 | | Email Notification Test - DO NOT REPLY (Piper, Francine) (Entered: 07/13/2011) |
| 07/13/2011 | 1510 | Letter *to the Honorable James Orenstein* by Visa U.S.A. Inc. (Attachments: # 1 Proposed Order) (Mason, Robert) (Entered: 07/13/2011) |
| 07/14/2011 | | ORDER re 1510 Letter filed by Visa U.S.A. Inc. -- The proposed stipulation is so ordered. Ordered by Magistrate Judge James Orenstein on 7/14/2011. (Scott-Hayward, Christine) (Entered: 07/14/2011) |

| 07/14/2011 | | ORDER denying as moot 1474 Motion for Leave to File -- See Order dated July 14, 2011. Ordered by Magistrate Judge James Orenstein on 7/14/2011. (Scott-Hayward, Christine) (Entered: 07/14/2011) |
|---|---|---|
| 07/19/2011 | 1511 | STATUS REPORT *Joint Proposed Case Status Report and Proposed Agenda for Case Management Conference No. 38* by Visa U.S.A. Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Mason, Robert) (Entered: 07/19/2011) |
| 07/26/2011 | 1512 | Letter *Responding to Item 2 of Court's Minute Order of May 19, 2011* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 07/26/2011) |
| 07/26/2011 | 1513 | Letter *to Judge Orenstein regarding summary judgment argument* by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO (Blechman, William) (Entered: 07/26/2011) |
| 07/26/2011 | 1514 | Minute Entry for proceedings held before Magistrate Judge James Orenstein:Status Conference held on 7/26/2011 -- SCHEDULING: There are no further conferences scheduled before me at this time. THE FOLLOWING RULINGS WERE MADE: (1) The parties shall confer, and in advance of the next status conference shall submit an updated proposal (or competing proposals) regarding a schedule for further disclosures concerning the plaintiffs' claims for equitable relief. See docket entry ("DE") 1458. I will hear argument on and resolve any remaining disputes on this matter at the next status conference. (2) I deferred hearing argument on the Class Plaintiffs' motion to compel the production of evidence that has been withheld under a claim of privilege. DE 1261. The parties shall set a schedule for supplemental submissions on the motion and I will hear argument at the next status conference. (3) The parties shall confer and no later than August 1, 2011 shall present a proposal for scheduling and rules for oral argument on summary judgment and Daubert motions. After I receive this proposal I will set a date for the next status conference and a schedule for oral argument. (Attachments: # 1 Appearances) (Scott-Hayward, Christine) (Entered: 07/26/2011) |
| 07/28/2011 | 1515 | MOTION to Withdraw as Attorney *Jesse M. Calm* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Wildfang, K.) (Entered: 07/28/2011) |
| 07/28/2011 | 1516 | MOTION to Withdraw as Attorney *M. Tayari Garret* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Wildfang, K.) (Entered: 07/28/2011) |
| 07/28/2011 | | ORDER granting 1515 Motion to Withdraw as Attorney. Attorney Jesse M. Calm terminated. Ordered by Magistrate Judge James Orenstein on 7/28/2011. (Scott-Hayward, Christine) (Entered: 07/28/2011) |
| 07/28/2011 | | ORDER granting 1516 Motion to Withdraw as Attorney. Attorney M. Tayari Garrett terminated. Ordered by Magistrate Judge James Orenstein on 7/28/2011. (Scott-Hayward, Christine) (Entered: 07/28/2011) |
| 08/01/2011 | 1517 | Letter *to the Honorable James Orenstein regarding oral argument on defendants' summary judgment and Daubert motions* by Mastercard Incorporated, Mastercard International Incorporated (Freimuth, Matthew) (Entered: 08/01/2011) |
| 08/01/2011 | 1518 | Letter *of Class Plaintiffs Responding to Minute Order of July 26, 2011* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 08/01/2011) |
| 08/01/2011 | 1519 | Letter *to Judge Orenstein regarding proposed schedule for oral argument* by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO (Arnold, Richard) (Entered: 08/01/2011) |
| 08/03/2011 | 1520 | Letter *to The Honorable James Orenstein with Proposed Scheduling Order* by Visa U.S.A. Inc. (Mason, Robert) (Entered: 08/03/2011) |
| 08/03/2011 | | ORDER re 1520 Letter filed by Visa U.S.A. Inc. -- So ordered. Ordered by Magistrate Judge James Orenstein on 8/3/2011. (Lardo, Melissa) (Entered: 08/03/2011) |

**A539**

| 08/15/2011 | 1521 | Letter *to Judge Orenstein regarding extension for hyperlinked documents* by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO (Blechman, William) (Entered: 08/15/2011) |
| --- | --- | --- |
| 08/15/2011 | | ORDER re 1521 Letter filed by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO -- The application is granted on consent. The submissions referenced in Docket Entry 1520 are now due on August 18, 2011. Ordered by Magistrate Judge James Orenstein on 8/15/2011. (Konkoly, Antonia) (Entered: 08/15/2011) |
| 08/17/2011 | 1522 | Letter *Brief by Class Plaintiffs in Further Support of Their Motion to Compel Documents Withheld as Privileged [Dkt 1261]* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M) (Davidoff, Merrill) (Additional attachment(s) added on 8/23/2011: # 14 SEALED Unredacted EXHIBIT A, # 15 SEALED Unredacted Exhibit B, # 16 SEALED Unredacted Exhibit C, # 17 SEALED Unredacted Exhibit D, # 18 SEALED Unredacted Exhibit E, # 19 SEALED Unredacted Exhibit F, # 20 SEALED Unredacted Exhibit G, # 21 SEALED Unredacted Exhibit H, # 22 SEALED Unredacted Exhibit I, # 23 SEALED Unredacted Exhibit J, # 24 SEALED Unredacted Exhibit K, # 25 SEALED Unredacted Exhibit L, # 26 SEALED Unredacted Exhibit M, # 27 SEALED Unredacted In re Payment Card - Aug 17 2011 Class Plaintiffs Ltr Brief re Motion to Compel, # 28 In re Payment Card - Aug 17 2011 Class Plaintiffs Ltr Brief re Motion to Compel In re Payment Card - Aug 17 2011 Cover Ltr to Judge Orenstein) (Marziliano, August). (Entered: 08/17/2011) |
| 08/17/2011 | 1523 | Letter *Cover Letter to the Honorable James Orenstein Enclosing Class Plaintiffs' Letter Brief in Support of Their Motion to Compel Documents Withheld as Privileged [Dkt 1522]* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Davidoff, Merrill) (Entered: 08/17/2011) |
| 08/24/2011 | 1524 | MOTION for Leave to Appear Pro Hac Vice *of W. Jeffrey Sefton* Filing fee $ 25, receipt number 0207-4984238. by Fifth Third Bancorp. (Creighton, Richard) (Entered: 08/24/2011) |
| 08/24/2011 | 1525 | Letter *Brief by MasterCard in Further Opposition to Class Plaintiffs Motion to Compel Documents Withheld as Privileged [DE 1261]* by Mastercard Incorporated, Mastercard International Incorporated (Gallo, Kenneth) (Entered: 08/24/2011) |
| 08/24/2011 | 1526 | Letter *Visa's Response to Class Plaintiffs' Letter Brief in Further Support of Their Motion to Compel Documents Withheld as Privileged* by Visa U.S.A. Inc. (Boccanfuso, Anthony) (Entered: 08/24/2011) |
| 08/24/2011 | 1527 | STIPULATION \ *Joint Stipulation and [Proposed] Order* by Mastercard Incorporated, Mastercard International Incorporated (Attachments: # 1 Letter) (Freimuth, Matthew) (Entered: 08/24/2011) |
| 08/25/2011 | 1528 | ORDER granting 1524 Motion for Leave to Appear Pro Hac Vice -- Attorney W. Jeffrey Sefton, Esq. is permitted to argue or try this case in whole or in part as counsel or advocate. By September 1, 2011, Mr. Sefton shall register for ECF. Registration is available online at the EDNY's homepage. Once registered, Mr. Sefton shall file a notice of appearance and ensure that he receives electronic notification of activity in this case. Mr. Sefton shall also ensure that the $25 admission fee be submitted to the Clerk's Office. Ordered by Magistrate Judge James Orenstein on 8/25/2011. (Konkoly, Antonia) (Entered: 08/25/2011) |
| 08/25/2011 | | ORDER re 1527 Stipulation filed by Mastercard International Incorporated, Mastercard Incorporated -- The parties' joint stipulation is so ordered. All challenges to proposed confidentiality designations of any Supporting Materials must be presented to the party making the designation by August 31, 2011. The parties shall meet and confer regarding such issues by September 15, 2011. To the extent that any disputes remain, the parties shall present the issues to the Court by letter motions to be fully briefed by September 30, 2011. No later than 30 days after an agreement by the parties on all of the confidentiality designations of the Supporting Materials, or the entry of a court order resolving any related disputes, the parties shall submit copies of their memoranda of law and statements of fact in support of or |

| | | |
|---|---|---|
| | | opposition to the dispositive and *Daubert* motions. These materials shall contain hyperlinked connections to public versions of the cited Supporting Materials. Ordered by Magistrate Judge James Orenstein on 8/25/2011. (Konkoly, Antonia) (Entered: 08/25/2011) |
| 09/16/2011 | | ORDER -- Judge Gleeson will hear oral arguments regarding the parties' summary judgment motions on November 2, 2011, at 9:30 a.m. Judge Orenstein will hear oral arguments regarding the parties' *Daubert* motions immediately thereafter. Both arguments will take place in Courtroom 6C South. Ordered by Magistrate Judge James Orenstein on 9/16/2011. (Konkoly, Antonia) (Entered: 09/16/2011) |
| 09/23/2011 | 1530 | Letter MOTION for Extension of Time to File by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Marth, Ryan) (Entered: 09/23/2011) |
| 09/26/2011 | | ORDER granting 1530 Motion for Extension of Time to File -- All briefing, if any, reagarding the proposed confidentiality designations of any Supporting Materials must be filed by October 7, 2011. The parties must further file their memoranda of law and statements of fact in support of or opposition to the dispositive and Daubert motions by October 21, 2011, and their expert reports regarding equitable relief by November 14, 2011. Ordered by Magistrate Judge James Orenstein on 9/26/2011. (Konkoly, Antonia) (Entered: 09/26/2011) |
| 10/11/2011 | | ORDER: Any party that has filed moving, opposition or reply papers in connection with the summary judgment motions to be argued on November 2, 2011, is hereby directed to deliver to my chambers a courtesy copy of all such papers filed by that party. This is in addition to any courtesy copies previously submitted to the Court. Courtesy copies should be delivered as soon as practicable, but no later than the close of business on Friday, October 14, 2011. The parties are encouraged to use double-sided printing for these courtesy copies. Ordered by Judge John Gleeson on 10/11/2011. (Gonen, Daniel) (Entered: 10/11/2011) |
| 10/12/2011 | 1531 | MOTION to Compel *American Express Documents* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Proposed Order, # 2 Exhibit A) (Marth, Ryan) (Entered: 10/12/2011) |
| 10/17/2011 | 1532 | RESPONSE in Opposition re 1531 MOTION to Compel *American Express Documents* filed by American Express. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Korologos, Philip) (Entered: 10/17/2011) |
| 10/21/2011 | 1533 | REDACTION *PUBLIC VERSION - Class Plaintiffs' Memorandum of Law in Opposition to Defendants' Motion for Summary Judgment (Original date: May 6, 2011)* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Marth, Ryan) (Entered: 10/21/2011) |
| 10/21/2011 | 1534 | MEMORANDUM in Support *of Defendants' Motion for Summary Judgment as to the Claims in the Second Consolidated Amended Class Action Complaint REDACTED* filed by All Defendants. (Freimuth, Matthew) (Entered: 10/21/2011) |
| 10/21/2011 | 1535 | MEMORANDUM in Support *Revised Public Version of Memorandum of Law in Support of Individual Plaintiffs' Motion for Partial Summary Judgment* filed by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO. (Almon, James) (Entered: 10/21/2011) |
| 10/21/2011 | 1536 | RULE 56.1 STATEMENT *Public Version of Individual Plaintiffs' Statement of Material Undisputed Facts* filed by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO. (Almon, James) (Entered: 10/21/2011) |
| 10/21/2011 | 1537 | REPLY in Support \ *Defendants' Reply Memorandum of Law in Support of Their Motion for Summary Judgment as to the Claims in the Second Consolidated Amended Class Action Complaint REDACTED* filed by All Defendants. (Freimuth, Matthew) (Entered: 10/21/2011) |
| 10/21/2011 | 1538 | MEMORANDUM in Support of *Class Plaintiffs' Motion for Summary Judgment (REDACTED / PUBLIC VERSION)* filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Marth, Ryan) (Entered: 10/21/2011) |
| 10/21/2011 | 1539 | REPLY in Support / *Class Plaintiffs' Reply Memorandum of Law in Further Support of Their Motion for Summary Judgment (REDACTED)* filed by Payment Card Interchange Fee and |

| | | |
|---|---|---|
| | | Merchant Discount Antitrust Litigation. (Marth, Ryan) (Entered: 10/21/2011) |
| 10/21/2011 | 1540 | MEMORANDUM in Opposition *Revised Public Version of Individual Plaintiffs' Response in Opposition to Defendants' Motions for Summary Judgment* filed by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO. (Almon, James) (Entered: 10/21/2011) |
| 10/21/2011 | 1541 | RULE 56.1 STATEMENT *Public Version of Individual Plaintiffs' Rule 56.1 Counter-Statement of Facts* filed by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO. (Almon, James) (Entered: 10/21/2011) |
| 10/21/2011 | 1542 | RULE 56.1 STATEMENT / *Class Plaintiffs' Reply Statement of Facts in Response to Defendants' Counterstatement in Opposition to Class Plaintiffs' Undisputed Statement of Facts (REDACTED)* filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Marth, Ryan) (Entered: 10/21/2011) |
| 10/21/2011 | 1543 | RULE 56.1 STATEMENT / *Class Plaintiffs' Statement of Undisputed Facts Pursuant to Local Rule 56.1 (updated March 9, 2011) (REDACTED)* filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Marth, Ryan) (Entered: 10/21/2011) |
| 10/21/2011 | 1544 | REPLY in Support *Revised Public Version of Individual Plaintiffs' Reply Memorandum of Law in Support of Their Motion for Partial Summary Judgment* filed by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO. (Almon, James) (Entered: 10/21/2011) |
| 10/21/2011 | 1545 | RULE 56.1 STATEMENT / *Class Plaintiffs' COUNTERSTATEMENT of Facts in Response to Defendants' Rule 56.1 Statement of Facts (REDACTED)* filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Marth, Ryan) (Entered: 10/21/2011) |
| 10/21/2011 | 1546 | RULE 56.1 STATEMENT *Public Version of Individual Plaintiffs' Rule 56.1 Reply Statement of Facts* filed by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO. (Almon, James) (Entered: 10/21/2011) |
| 10/21/2011 | 1547 | NOTICE by Bank Of America, N.A., Bank of America Corporation, Barclays Financial Corp., Capital One Bank, Capital One F S B, Capital One Financial Corp, Chase Bank USA, N.A., Chase Paymentech Solutions, LLC, Citibank N A, Citicorp, Citigroup Inc, Defendants iin civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG - JO, Defendants in civil action Supervalu Inc. v. Visa U.S.A. Inc. et al 05-cv-4650 JG-JO, Defendants in civil action G.E.S. Bakery, Inc. v. Visa U.S.A., Inc,. et al. 05-cv-5879 JG-JO, Defendants in civil action Hy-Vee, Inc. v. Visa U.S.A., Inc et al 05-cv03925 JG-JO, Defendants in civil action 06-cv-5583, Esdacy, INC. v. Visa USA, INC. et al, Defendants in civil action 518 Restaurant Corp. v. American Express Travel Related Services Co., et al. 05-cv-5884 JG-JO, Defendants in civil action Abdallah Bishara, etc. v. Visa U.S.A., Inc. 05-cv-5883 JG-JO, Defendants in civil action American Booksellers Association v. Visa U.S.A., Inc. et al 05-cv-5319 JG -JO, Defendants in civil action Animal Land, Inc. v. Visa U.S.A., Inc. 05-cv-5074-JG-JO, Defendants in civil action BKS. v. Visa U.S.A., Inc. et al 09-cv-2264-JG-JO, Defendants in civil action Baltimore Avenue Foods, LLC v. Visa U.S.A., Inc. 05-cv-5080 JG-JO, Defendants in civil action Bi-Lo, LLC. et al v. Visa U.S.A., Inc. et al 06-cv-2532 JG-JO, Defendants in civil action Bi-Lo, LLC. et al v. Visa U.S.A., Inc. et al 06-cv-2534 JG-JO, Defendants in civil action Bonte Wafflerie, LLC v. Visa U.S.A., Inc. 05-cv-5083 JG-JO, Defendants in civil action Broken Ground, Inc. v. Visa U.S.A., Inc. 05-cv-5082 JG-JO, Defendants in civil action Connecticut Food Association, Inc., et al. v. Visa U.S.A., Inc., et al 05-cv-5880 JG-JO, Defendants in civil action Discount Optics, Inc., et al. v. Visa U.S.A., Inc., et al. 05-cv-5870 JG-JO, Defendants in civil action Dr. Roy Hyman, et al. v. Visa International Service Association, Inc., et al. 05-cv-5866, Defendants in civil action East Goshen Pharmacy, Inc. v. Visa U.S.A., Inc 05-cv-5073-JG-JO, Defendants in civil action Fairmont Orthopedics & Sports Medicine, PA v. Visa U.S.A., Inc. 05-cv-5076-JG-JO, Defendants in civil action Fringe, Inc. v. Visa, U.S.A., Inc. et al 05-cv-4194 JG-JO, Defendants in civil action Gulfside Casino Partnership. v. Visa U.S.A., Inc. et al 09-cv-03225 JG-JO, Defendants in civil action Harris Stationers, Inc., et al. v. Visa International Service Association, et al. 05-cv-5868 JG-JO, Defendants in civil action Hyman v. VISA International Service Association, Inc. 05-cv-5866 JG -JO, Defendants in civil action JGSA, |

| | | |
|---|---|---|
| | | Inc. v. Visa U.S.A., Inc., et al 05-cv-5885, Defendants in civil action Jasperson v. Visa U.S.A., Inc. 05-cv-5070-JG-JO, Defendants in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO, Defendants in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO, Defendants in civil action LDC, Inc. v. Visa U.S.A., Inc. et al. 05-cv-5871 JG-JO, Defendants in civil action Lakeshore Interiors v. Visa U.S.A., Inc. 05-cv-5081 JG-JO, Defendants in civil action Lee et al v. Visa U.S.A. Inc. et al 05-cv-03800, Defendants in civil action Leeber Cohen, M.D. v. Visa U.S.A., Inc., et al. 05-cv-5878 JG-JO, Defendants in civil action Lepkowski v. Mastercard International Incorporated et al 05-cv-4974-JG-JO, Defendants in civil action Lombardo Bros., Inc. v. Visa U.S.A., Inc. 05-cv-5882 JG-JO, Defendants in civil action Meijer, Inc. et al v. Visa U.S.A Inc. et al 05-cv-4131 JG-JO, Defendants in civil action NuCity Publications, Inc. v. Visa U.S.A., Inc. 05-cv-5070-JG-JO, Defendants in civil action Parkway Corp. v. Visa U.S.A., Inc. 05-cv-5077-JG-JO, Defendants in civil action Performace Labs, Inc. v. American Express Travel Related Services Co., Inc., et al 05-cv-5869 JG-JO, Defendants in civil action Photos Etc. Corp. v. Visa U.S.A., Inc. 05-cv-5071-JG-JO, Defendants in civil action Publix Supermarkets, Inc. v. Visa U.S.A. Inc. et al 05-cv-4677-JG-JO, Defendants in civil action Raley's v. Visa U.S.A. Inc. et al 05-cv-4799-JG-JO, Defendants in civil action Resnick Amsterdam & Leshner P.C. v. Visa U.S A, Inc. et al, 05-cv-3924 JG-JO, Defendants in civil action Rite Aid Corporation et al. v. Visa U.S.A., Inc. et al. 05-cv-5352 JG-JO, Defendants in civil action Rookies, Inc. v. Visa U.S.A., Inc. 05-cv-5069-JG-JO, Defendants in civil action Seaway Gas & Petroleum, Inc. v. Visa U.S.A., Inc. et al 05--cv-4728 JG-JO, Defendants in civil action Tabu Salon & Spa, Inc. v. Visa U.S.A., Inc. 05-cv-5072 -JG-JO, Defendants in civil action The Kroger Co., et al. v. MasterCard Inc., et al., 06-cv-0039 JG-JO, Defendants in civil action Twisted Spoke v. Visa U.S.A., Inc., et al. 05-cv-5881 JG-JO, Defendants in civil actionNational Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Defendants in civil case Fitlife Health Systems of Arcadia, Inc. v. Mastercard International Incorporated et a 05-cv-5153 JG -JO, Fifth Third Bancorp, First National Bank of Omaha, HSBC Bank USA, N.A., HSBC Finance Corporation, HSBC North America Holdings, Inc, JP Morgan Chase & Co., Juniper Financial Corporation, Mastercard Incorporated, Mastercard International Incorporated, National City Bank of Kentucky, National City Corporation, Texas Independent Bancshares, Inc., Visa International Service Association, Visa U.S.A. Inc., Wachovia Bank, NA., Wachovia Corporation, Washington Mutual, Inc., Wells Fargo & Company *Defendants' Reply to Class and Individual Plaintiffs' Counterstatement of Facts in Response to Defendants' Rule 56.1 Statement of Facts REDACTED* (Freimuth, Matthew) (Entered: 10/21/2011) |
| 10/21/2011 | [1548](#) | MEMORANDUM in Opposition \ *Defendants' Memorandum of Law in Opposition to Class Plaintiffs' Motion for Summary Judgment REDACTED* filed by All Defendants. (Freimuth, Matthew) (Entered: 10/21/2011) |
| 10/21/2011 | [1549](#) | MEMORANDUM in Support *Network Defendants' Memorandum in Support of the Motion for Summary Judgment Against the Claims in the Individual Plaintiffs' Complaints REDACTED filed by Defendants* filed by Visa International Service Association, Visa U.S.A. Inc.. (Mason, Robert) (Entered: 10/21/2011) |
| 10/21/2011 | [1550](#) | NOTICE by Bank Of America, N.A., Bank of America Corporation, Barclays Financial Corp., Capital One Bank, Capital One F S B, Capital One Financial Corp, Chase Bank USA, N.A., Chase Paymentech Solutions, LLC, Citibank N A, Citicorp, Citigroup Inc, Defendants iin civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG -JO, Defendants in civil action Supervalu Inc. v. Visa U.S.A Inc. et al 05-cv-4650 JG-JO, Defendants in civil action G.E.S. Bakery, Inc. v. Visa U.S.A. Inc,. et al. 05-cv-5879 JG-JO, Defendants in civil action Hy-Vee, Inc. v. Visa U.S.A., Inc. et al 05-cv-03925 JG-JO, Defendants in civil action 06-cv-5583, Esdacy, INC. v. Visa USA, INC. et al, Defendants in civil action 518 Restaurant Corp. v. American Express Travel Related Services Co., et al. 05-cv-5884 JG-JO, Defendants in civil action Abdallah Bishara, etc. v. Visa U.S.A., Inc. 05-cv-5883 JG-JO, Defendants in civil action American Booksellers Association v. Visa U.S.A., Inc. et al 05-cv-5319 JG -JO, Defendants in civil action Animal Land, Inc. v. Visa U.S.A., Inc. 05-cv-5074-JG-JO, Defendants in civil action BKS. v. Visa U.S.A., Inc. et al 09-cv-2264-JG-JO, Defendants in civil action Baltimore Avenue Foods, LLC v. Visa U.S.A., Inc. 05-cv-5080 JG-JO, Defendants in civil action Bi-Lo, LLC. et al v. Visa U.S.A., Inc. et al 06-cv-2532 JG-JO, Defendants in civil action Bi-Lo, LLC. et al v. Visa U.S.A., Inc. et al 06-cv-2534 JG-JO, Defendants in civil action Bonte Wafflerie, LLC v. Visa U.S.A., Inc. 05-cv-5083 |

| | | |
|---|---|---|
| | | JG-JO, Defendants in civil action Broken Ground, Inc. v. Visa U.S.A., Inc. 05-cv-5082 JG-JO, Defendants in civil action Connecticut Food Association, Inc., et al. v. Visa U.S.A., Inc., et al 05-cv-5880 JG-JO, Defendants in civil action Discount Optics, Inc., et al. v. Visa U.S.A., Inc., et al. 05-cv-5870 JG-JO, Defendants in civil action Dr. Roy Hyman, et al. v. Visa International Service Association, Inc., et al. 05-cv-5866, Defendants in civil action East Goshen Pharmacy, Inc. v. Visa U.S.A., Inc 05-cv-5073-JG-JO, Defendants in civil action Fairmont Orthopedics & Sports Medicine, PA v. Visa U.S.A., Inc. 05-cv-5076-JG-JO, Defendants in civil action Fringe, Inc. v. Visa, U.S.A., Inc. et al 05-cv-4194 JG-JO, Defendants in civil action Gulfside Casino Partnership. v. Visa U.S.A., Inc. et al 09-cv-03225 JG-JO, Defendants in civil action Harris Stationers, Inc., et al. v. Visa International Service Association, et al. 05-cv-5868 JG-JO, Defendants in civil action Hyman v. VISA International Service Association, Inc. 05-cv-5866 JG -JO, Defendants in civil action JGSA, Inc. v. Visa U.S.A., Inc., et al 05-cv-5885, Defendants in civil action Jasperson v. Visa U.S.A., Inc. 05-cv-5070-JG-JO, Defendants in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO, Defendants in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO, Defendants in civil action LDC, Inc. v. Visa U.S.A., Inc. et al. 05-cv-5871 JG-JO, Defendants in civil action Lakeshore Interiors v. Visa U.S.A., Inc. 05-cv-5081 JG-JO, Defendants in civil action Lee et al v. Visa U.S.A. Inc. et al 05-cv-03800, Defendants in civil action Leeber Cohen, M.D. v. Visa U.S.A., Inc., et al. 05-cv-5878 JG-JO, Defendants in civil action Lepkowski v. Mastercard International Incorporated et al 05-cv-4974-JG-JO, Defendants in civil action Lombardo Bros., Inc. v. Visa U.S.A., Inc. 05-cv-5882 JG-JO, Defendants in civil action Meijer, Inc. et al v. Visa U.S.A. Inc. et al 05-cv-4131 JG-JO, Defendants in civil action NuCity Publications, Inc. v. Visa U.S.A., Inc. 05-cv-5070-JG-JO, Defendants in civil action Parkway Corp. v. Visa U.S.A., Inc. 05-cv-5077-JG-JO, Defendants in civil action Performace Labs, Inc. v. American Express Travel Related Services Co., Inc., et al 05-cv-5869 JG-JO, Defendants in civil action Photos Etc. Corp. v. Visa U.S.A., Inc. 05-cv-5071-JG-JO, Defendants in civil action Publix Supermarkets, Inc. v. Visa U.S.A. Inc. et al 05-cv-4677-JG-JO, Defendants in civil action Raley's v. Visa U.S.A. Inc. et al 05-cv-4799-JG-JO, Defendants in civil action Resnick Amsterdam & Leshner P.C. v. Visa U.S.A., Inc. et al, 05-cv-3924 JG-JO, Defendants in civil action Rite Aid Corporation et al v. Visa U.S.A., Inc. et al. 05-cv-5352 JG-JO, Defendants in civil action Rookies, Inc. v. Visa U.S.A., Inc. 05-cv-5069-JG-JO, Defendants in civil action Seaway Gas & Petroleum, Inc. v. Visa U.S.A., Inc. et al 05--cv-4728 JG-JO, Defendants in civil action Tabu Salon & Spa, Inc. v. Visa U.S.A., Inc. 05-cv-5072 -JG-JO, Defendants in civil action The Kroger Co., et al. v. MasterCard Inc., et al., 06-cv-0039 JG-JO, Defendants in civil action Twisted Spoke v. Visa U.S.A., Inc., et al. 05-cv-5881 JG-JO, Defendants in civil actionNational Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Defendants in civil case Fitlife Health Systems of Arcadia, Inc. v. Mastercard International Incorporated et a 05-cv-5153 JG -JO, Fifth Third Bancorp, First National Bank of Omaha, HSBC Bank USA, N.A., HSBC Finance Corporation, HSBC North America Holdings, Inc, JP Morgan Chase & Co., Juniper Financial Corporation, Mastercard Incorporated, Mastercard International Incorporated, National City Bank of Kentucky, National City Corporation, Texas Independent Bancshares, Inc., Visa International Service Association, Visa U.S.A. Inc., Wachovia Bank, NA., Wachovia Corporation, Washington Mutual, Inc., Wells Fargo & Company *Defendants' Counter-Statement in Opposition to Class Plaintiffs' Statement of Undisputed Facts, Pursuant to Local Rule 56.1 (b) REDACTED* (Freimuth, Matthew) (Entered: 10/21/2011) |
| 10/21/2011 | [1551](#) | MEMORANDUM in Opposition *Network Defendants' Memorandum in Opposition to the Individual Plaintiffs' Motion for Summary Judgment REDACTED filed by Defendants* filed by Visa International Service Association, Visa U.S.A. Inc.. (Mason, Robert) (Entered: 10/21/2011) |
| 10/21/2011 | [1552](#) | REPLY in Support *Network Defendants' Reply Memorandum in Support of the Motion for Summary Judgment Against the Claims in the Individual Plaintiffs' Complaints REDACTED filed by Defendants* filed by Visa International Service Association, Visa U.S.A. Inc.. (Mason, Robert) (Entered: 10/21/2011) |
| 10/21/2011 | [1553](#) | MEMORANDUM in Support *of Defendants' Motion for Summary Judgment on Class Plaintiffs' IPO, Post-IPO Conspiracy, and Fraudulent Conveyance Claims, and Individual Plaintiffs' Post-IPO Conspiracy Claims REDACTED filed by Defendants* filed by Visa International Service Association, Visa U.S.A. Inc.. (Mason, Robert) (Entered: 10/21/2011) |

Eastern District of New York - LIVE Database V6.1            Page 544 of 821

| | | |
|---|---|---|
| 10/21/2011 | 1554 | REPLY in Support *Reply Memorandum of Law in Support of Defendants' Motion for Summary Judgment on Class Plaintiffs' IPO, Post-IPO Conspiracy, and Fraudulent Conveyance Claims, and Individual Plaintiffs' Post-IPO Conspiracy Claims REDACTED filed by Defendants* filed by Visa International Service Association, Visa U.S.A. Inc.. (Mason, Robert) (Entered: 10/21/2011) |
| 10/21/2011 | 1555 | RULE 56.1 STATEMENT *Defendants' Statement of Material Facts as to Which There is No Genuine Issue to be Tried REDACTED filed by Defendants* filed by Visa International Service Association, Visa U.S.A. Inc.. (Mason, Robert) (Entered: 10/21/2011) |
| 10/21/2011 | 1556 | RULE 56.1 STATEMENT *Network Defendants' Counter-Statement In Opposition to Individual Plaintiffs' Statement of Undisputed Facts, Pursuant to Local Rule 56.1(b) REDACTED filed by Defendants* filed by Visa International Service Association, Visa U.S.A. Inc.. (Mason, Robert) (Entered: 10/21/2011) |
| 10/26/2011 | 1557 | Letter *to The Honorable Judge John Gleeson and The Honorable Magistrate Judge James Orenstein regarding the organization of oral arguments* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 10/26/2011) |
| 10/27/2011 | | ORDER re 1557 Letter -- Ordered by Magistrate Judge James Orenstein on 10/27/2011. Judge Gleeson and I accept the parties' recommendations. We will hear argument on the summary judgment motions in the morning session and on the Daubert motions in the afternoon session. (Konkoly, Antonia) (Entered: 10/27/2011) |
| 10/28/2011 | 1558 | Letter *to Court from Class Plaintiffs re Addtl Authority in Opp to Ds Motion for Summary Jdgmt as to the Claims in the Second Consolidated Amended Class Action Complaint* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Attachment - Addtl Authority - Fourth Circuit Opinion - Capital One Fin Corp v Commissioner) (Davidoff, Merrill) (Entered: 10/28/2011) |
| 10/28/2011 | 1559 | Letter *to The Honorable Judge John Gleeson and The Honorable Magistrate Judge James Orenstein regarding the organization of oral arguments* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 10/28/2011) |
| 11/02/2011 | 1560 | Minute Entry for proceedings held before Judge John Gleeson: Case called. (Please see second page for the list of attorney appearances.) Oral Argument held on 11/2/2011 re (1495 in 1:05-md-01720-JG-JO) MOTION for Summary Judgment filed by Visa International Service Association, Bank of America Corporation, National City Bank of Kentucky, Visa U.S.A. Inc., Wachovia Bank, NA., National City Corporation, Mastercard International Incorporated, JP Morgan Chase & Co., Chase Paymentech Solutions, LLC, HSBC Finance Corporation, Capital One Financial Corp, Capital One Bank, Chase Bank USA, N.A., Capital One F S B, Wells Fargo & Company, Texas Independent Bancshares, Inc., Citigroup Inc, Mastercard Incorporated, Citicorp, Fifth Third Bancorp, First National Bank of Omaha, Barclays Financial Corp., Bank Of America, N.A., Citibank N A, Wachovia Corporation, HSBC North America Holdings, Inc, (1494 in 1:05-md-01720-JG-JO) MOTION for Summary Judgment *PUBLIC REDACTED VERSION OF: Class Plaintiffs Notice of Motion for Summary Judgment* filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, (1484 in 1:05-md-01720-JG-JO) MOTION for Partial Summary Judgment filed by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO, (1477 in 1:05-md-01720-JG-JO, 1477 in 1:05-md-01720-JG-JO) MOTION for Partial Summary Judgment, (1478 in 1:05-md-01720-JG-JO, 1478 in 1:05-md-01720-JG-JO) MOTION for Summary Judgment, (1503 in 1:05-md-01720-JG-JO, 1503 in 1:05-md-01720-JG-JO) MOTION for Summary Judgment. The motions were argued in both sides and the Court's decision is reserved, to be filed via ECF separately. Associated Cases: 1:05-md-01720-JG-JO et al. (Lee, Ilene)(Court Reporter Ronald Tolkin.)--As per court reporter's request, all transcript requests should be forwarded to Ronald E. Tolkin at (718) 613-2647 or via e-mail at Ronald_Tolkin@NYED.USCOURTS.gov (Entered: 11/02/2011) |
| 11/02/2011 | 1561 | Minute Entry for proceedings held before Magistrate Judge James Orenstein:Motion Hearing held on 11/2/2011. I heard oral argument on the Daubert motions as to Dr. Alan Frankel, docket entry ("DE") 1508 ; Dr. Christopher Vellturo, DE 1500 ; and Prof. Kevin Murphy, DE 1504 . I further took the remaining Daubert motions on submission, and reserved making |

| | | |
|---|---|---|
| | | recommendations as to each. (Court Reporter Holly Driscoll.) (Attachments: # 1 Appearances) (Guy, Alicia) (Entered: 11/07/2011) |
| 11/07/2011 | 1562 | MOTION for Leave to Electronically File Document under Seal *Exhibits used in oral argument in support of Class Plaintiffs' and Individual Plaintiffs' Motion to Exclude the Testimony of Kevin M. Murphy* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Marth, Ryan) (Entered: 11/07/2011) |
| 11/07/2011 | | ORDER granting 1562 Motion for Leave to Electronically File Document under Seal Counsel is directed to file the original document under seal as a separate entry. Instructions on filing sealed documents on ECF are located at www.nyed.uscourts.gov. Ordered by Magistrate Judge James Orenstein on 11/7/2011. (Orenstein, James) (Entered: 11/07/2011) |
| 11/08/2011 | 1563 | Letter *to the Honorable Judge Orenstein from J. Goldberg* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 11/08/2011) |
| 11/08/2011 | 1564 | MOTION for Leave to Electronically File Document under Seal *Exhibits in Support of Class Plaintiffs' Arguments Supporting Motion for Summary Judgment* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Exhibit) (Marth, Ryan) (Entered: 11/08/2011) |
| 11/08/2011 | | ORDER granting 1564 Motion for Leave to Electronically File Document under Seal Counsel is directed to file the original document under seal as a separate entry. Instructions on filing sealed documents on ECF are located at www.nyed.uscourts.gov. Ordered by Magistrate Judge James Orenstein on 11/8/2011. (Orenstein, James) (Entered: 11/08/2011) |
| 11/08/2011 | 1565 | MOTION for Leave to Electronically File Document under Seal *Exhibits for Class Plaintiffs' Argument in Opposition to Defendants' Motion for Summary Judgment presented at Oral Argument: November 2, 2011* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Cohen, Bart) (Entered: 11/08/2011) |
| 11/08/2011 | | ORDER granting 1565 Motion for Leave to Electronically File Document under Seal Counsel is directed to file the original document under seal as a separate entry. Instructions on filing sealed documents on ECF are located at www.nyed.uscourts.gov. Ordered by Magistrate Judge James Orenstein on 11/8/2011. (Orenstein, James) (Entered: 11/08/2011) |
| 11/11/2011 | 1569 | Letter *to The Honorable James Orenstein* by Visa U.S.A. Inc. (Mason, Robert) (Entered: 11/11/2011) |
| 11/11/2011 | 1571 | Letter *to the Honorable James Orenstein* by Mastercard Incorporated, Mastercard International Incorporated (Carney, Gary) (Entered: 11/11/2011) |
| 11/23/2011 | 1573 | REDACTION to 1570 Sealed, UnRedacted Document,,,, *(Redacted/Public Version) Exhibits in Support of Class Plaintiffs' Arguments supporting Motion for Summary Judgment* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 20, # 20 Exhibit 21, # 21 Exhibit 22) (Marth, Ryan) (Entered: 11/23/2011) |
| 11/23/2011 | 1574 | REDACTION to 1566 Sealed, UnRedacted Document,,,, *(Redacted/Public Version) Exhibits in Support of Class Plaintiffs' and Individual Plaintiffs' Arguments to Exclude the Testimony of Professor Kevin M. Murphy* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8) (Marth, Ryan) (Entered: 11/23/2011) |
| 11/23/2011 | 1575 | Letter *to Magistrate Judge Orenstein* by Plaintiffs in civil action Publix Supermarkets, Inc. v. Visa U.S.A. Inc. et al 05-cv-4677 -JG-JO (Slater, Paul) (Entered: 11/23/2011) |
| 12/16/2011 | | Minute Entry for proceedings held before Judge John Gleeson and Judge James Orenstein:Settlement Conference held on 12/2/2011, 12/3/2011, In Chambers Conference held on 12/2/2011, 12/3/2011. Court Reporter for Judge Gleeson on 12/2/11 was VICTORIA BUTLER. With the permission of the parties, the Court engaged in settlement discussions, |

| | | |
|---|---|---|
| | | including ex parte discussions. (Gonen, Daniel) (Entered: 12/16/2011) |
| 12/16/2011 | | Minute Entry for proceedings held before Judge John Gleeson and Judge James Orenstein:Settlement Conference held on 12/15/2011, In Chambers Conference held on 12/15/2011. With the permission of the parties without the presence of a court reporter, the Court held settlement discussions, including ex parte discussions. (Gonen, Daniel) (Entered: 12/16/2011) |
| 01/09/2012 | 1576 | MOTION to Withdraw as Attorney by Plaintiffs in civil action Bi-Lo, LLC. et al v. Mastercard Incorporated et al 06-cv-2534 JG-JO, Plaintiffs in civil action Bi-Lo, LLC. et al v. Visa U.S.A., Inc. et al 06-cv-2532 JG-JO, Plaintiffs in civil action Rite Aid Corporation et al. v. Visa U.S.A., Inc. et al. 05-cv-5352 JG-JO. (Attachments: # 1 Proposed Order) (Shadowen, Steve) (Entered: 01/09/2012) |
| 01/09/2012 | | ORDER granting 1576 Motion to Withdraw as Attorney. Attorney Steve D. Shadowen terminated. Ordered by Magistrate Judge James Orenstein on 1/9/2012. (Konkoly, Antonia) (Entered: 01/09/2012) |
| 01/31/2012 | 1577 | Letter dated January 20, 2012 from James Almon containing 3 Discs. Discs placed in vault. (Marziliano, August) (Entered: 01/31/2012) |
| 01/31/2012 | 1578 | Letter dated 1/20/2012 from Ryan W. Marth containing 1 Disc. Disc placed in vault. (Marziliano, August) (Entered: 01/31/2012) |
| 02/13/2012 | | STATUS REPORT ORDER: A continuation of the December 2011 settlement conference occurred on February 10, 2012. Pursuant to the discussions at that conference, a status report shall be filed on or before Tuesday, February 21, 2012 (under seal if necessary). Ordered by Judge John Gleeson on 2/13/2012. (Gonen, Daniel) (Entered: 02/13/2012) |
| 02/25/2012 | 1828 | Letter dated 2/21/13 from Business Filings Incorporated to Alexandra Bernay, advising that Business Filings Incorporated has filed a resignation of agent with the State of DE on 9/4/12 and service can no longer be taken for this entity. (Piper, Francine) (Entered: 03/05/2013) |
| 06/08/2012 | 1582 | MOTION to Withdraw as Attorney *[Ronald A. Bloch]* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Marth, Ryan) (Entered: 06/08/2012) |
| 06/08/2012 | | ORDER granting 1582 Motion to Withdraw as Attorney. Attorney Ronald A. Bloch terminated. Ordered by Magistrate Judge James Orenstein on 6/8/2012. (Rambaud, Dennis) (Entered: 06/08/2012) |
| 06/25/2012 | 1583 | SEALED ORDER: This order shall remain under seal until further order of the court. Ordered by Magistrate Judge James Orenstein on 6/25/2012. (Guy, Alicia) (Entered: 06/25/2012) |
| 06/26/2012 | | Minute Entry for proceedings held before Judge John Gleeson and Judge James Orenstein: Settlement Conference held on 6/20/2012, 6/21/2012, In Chambers Conference held on 6/20/2012, 6/21/2012. With the permission of the parties, the Court engaged in settlement discussions, including ex parte discussions. (Gonen, Daniel) (Entered: 06/26/2012) |
| 07/12/2012 | 1584 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO (aty to be noticed) (Shinder, Jeffrey) (Entered: 07/12/2012) |
| 07/12/2012 | 1585 | NOTICE of Appearance by Kerin E. Coughlin on behalf of Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO (aty to be noticed) (Coughlin, Kerin) (Entered: 07/12/2012) |
| 07/12/2012 | 1586 | NOTICE of Appearance by William J. Perlstein on behalf of HSBC Finance Corporation, HSBC North America Holdings, Inc., HSBC North America Holdings, Inc, HSBC Bank USA, N.A. (aty to be noticed) Associated Cases: 1:05-md-01720-JG-JO et al. (Perlstein, William) (Entered: 07/12/2012) |
| 07/13/2012 | 1587 | NOTICE by Mastercard Incorporated, Mastercard International Incorporated *Notice of Filing of Memorandum of Understanding* (Powell, Wesley) (Entered: 07/13/2012) |

| 07/13/2012 | 1588 | NOTICE by Mastercard Incorporated, Mastercard International Incorporated *Memorandum of Understanding Filed on Behalf of Class Plaintiffs and All Defendants* (Attachments: # 1 Exhibit 1) (Powell, Wesley) (Entered: 07/13/2012) |
| 07/13/2012 | 1589 | MOTION to Withdraw as Attorney *Christopher R. Lipsett* by HSBC Bank USA, N.A., HSBC Finance Corporation, HSBC North America Holdings, Inc. (Lange, Perry) (Entered: 07/13/2012) |
| 07/16/2012 | | ORDER granting 1589 Motion to Withdraw as Attorney. Attorney Christopher R. Lipsett terminated. Ordered by Magistrate Judge James Orenstein on 7/16/2012. (Konkoly, Antonia) (Entered: 07/16/2012) |
| 07/17/2012 | | ORDER: In light of the Memorandum of Understanding pursuant to which the parties anticipate settling the cases in this multi-district litigation, *see* docket entry 1588 , all pending motions for relief (including motions concerning discovery, class certification, dismissal, summary judgment, and the preclusion of expert opinion testimony) are deemed withdrawn without prejudice to reinstatement if the settlement is not consummated. Ordered by Magistrate Judge James Orenstein on 7/17/2012. (Guy, Alicia) (Entered: 07/17/2012) |
| 07/19/2012 | 1590 | MOTION to Withdraw as Attorney *for National Association of Convenience Stores* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Wildfang, K.) (Entered: 07/19/2012) |
| 07/19/2012 | | ORDER re 1590 MOTION to Withdraw as Attorney *for National Association of Convenience Stores* -- The National Association of Convenience Stores shall respond to the motion, through its new counsel, by July 24, 2012. Ordered by Magistrate Judge James Orenstein on 7/19/2012. (Konkoly, Antonia) (Entered: 07/19/2012) |
| 07/23/2012 | | ORDER re 1590 MOTION to Withdraw as Attorney *for National Association of Convenience Stores* filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation: The motion is respectfully referred to Judge Orenstein. Ordered by Judge John Gleeson on 7/23/2012. (Gonen, Daniel) (Entered: 07/23/2012) |
| 07/24/2012 | 1591 | RESPONSE to Motion re 1590 MOTION to Withdraw as Attorney *for National Association of Convenience Stores* filed by Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO. (Coughlin, Kerin) (Entered: 07/24/2012) |
| 07/25/2012 | | ORDER granting 1590 Motion to Withdraw as Attorney -- The motion to withdraw is granted, without prejudice to the right of plaintiff NACS to seek such relief as it deems appropriate if and when an actual dispute with its former counsel arises. I deny as unripe for review the request by plaintiff NACS for an order requiring its former counsel to "treat NACS as a Class Representative[.]" Docket Entry 1591 at 7. Inote that the court has not yet certified any class in this action or determined that any specific party is an adequate class representative. Moreover, I assume that former counsel for plaintiff NACS will comply with all of their legal and ethical obligations in their interactions with a former client that continues to be one of several named plaintiffs in this putative class action. Ordered by Magistrate Judge James Orenstein on 7/25/2012. (Konkoly, Antonia) (Entered: 07/25/2012) |
| 07/26/2012 | 1592 | NOTICE of Change by David Sapir Lesser (Lesser, David) (Entered: 07/26/2012) |
| 07/26/2012 | 1593 | Letter *to Magistrate Judge Orenstein re Status Conference* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 07/26/2012) |
| 07/26/2012 | | ORDER re 1593 Letter filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation -- The motion is denied without prejudice to renewal once counsel has solicited the views of plaintiff NACS. Ordered by Magistrate Judge James Orenstein on 7/26/2012. (Konkoly, Antonia) (Entered: 07/26/2012) |
| 07/27/2012 | 1594 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG-JO (aty to be noticed) (Shinder, Jeffrey) (Entered: 07/27/2012) |

| 07/27/2012 | 1595 | NOTICE of Appearance by Kerin E. Coughlin on behalf of Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG-JO (aty to be noticed) (Coughlin, Kerin) (Entered: 07/27/2012) |
|---|---|---|
| 07/27/2012 | 1596 | Letter *to Magistrate Judge Orenstein re Status Conference* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 07/27/2012) |
| 07/27/2012 | | SCHEDULING ORDER: re 1596 Letter filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation -- The application is granted on consent; the status conference previously scheduled for August 1, 2012, is rescheduled for August 9, 2012, at 10:00 a.m. Ordered by Magistrate Judge James Orenstein on 7/27/2012. (Konkoly, Antonia) (Entered: 07/27/2012) |
| 07/27/2012 | 1597 | MOTION to Withdraw as Attorney *for National Grocers Association* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Wildfang, K.) (Entered: 07/27/2012) |
| 07/30/2012 | | ORDER granting 1597 Motion to Withdraw as Attorney -- The motion is granted on consent. Ordered by Magistrate Judge James Orenstein on 7/30/2012. (Konkoly, Antonia) (Entered: 07/30/2012) |
| 07/30/2012 | 1598 | NOTICE of Appearance by Jason S. Hartley on behalf of Plaintiffs in civil action Discount Optics, Inc., et al. v. Visa U.S.A., Inc., et al. 05-cv-5870 JG-JO (notification declined or already on case) (Hartley, Jason) (Entered: 07/30/2012) |
| 07/31/2012 | 1599 | MOTION to Withdraw as Attorney *by Norman Kee. Patterson Belknap Webb & Tyler LLP will remain as Attorneys for Defendants* by Wachovia Bank, NA., Wachovia Corporation, Wells Fargo & Company. (Attachments: # 1 Certificate of Service) (Kee, Norman) (Entered: 07/31/2012) |
| 07/31/2012 | 1600 | NOTICE of Appearance by Vivian Ruth Mills Storm on behalf of Wachovia Bank, NA., Wachovia Corporation, Wells Fargo & Company (aty to be noticed) (Storm, Vivian) (Entered: 07/31/2012) |
| 07/31/2012 | | ORDER granting 1599 Motion to Withdraw as Attorney. Attorney Norman W. Kee terminated. Ordered by Magistrate Judge James Orenstein on 7/31/2012. (Konkoly, Antonia) (Entered: 07/31/2012) |
| 08/01/2012 | 1601 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of National Community Pharmacists Association (aty to be noticed) (Shinder, Jeffrey) (Entered: 08/01/2012) |
| 08/01/2012 | 1602 | NOTICE of Appearance by Kerin E. Coughlin on behalf of National Community Pharmacists Association (aty to be noticed) (Coughlin, Kerin) (Entered: 08/01/2012) |
| 08/02/2012 | 1603 | MOTION to Withdraw as Attorney *for National Community Pharmacists Association* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Wildfang, K.) (Entered: 08/02/2012) |
| 08/02/2012 | | ORDER granting 1603 Motion to Withdraw as Attorney -- The motion is granted on consent. Ordered by Magistrate Judge James Orenstein on 8/2/2012. (Konkoly, Antonia) (Entered: 08/02/2012) |
| 08/06/2012 | 1604 | NOTICE of Appearance by Kerin E. Coughlin on behalf of National Cooperative Grocers Association (aty to be noticed) (Coughlin, Kerin) (Entered: 08/06/2012) |
| 08/06/2012 | 1605 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of National Cooperative Grocers Association (aty to be noticed) (Shinder, Jeffrey) (Entered: 08/06/2012) |
| 08/06/2012 | 1606 | MOTION to Withdraw as Attorney *for National Cooperative Grocers Association* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Wildfang, K.) (Entered: 08/06/2012) |
| 08/07/2012 | | ORDER granting 1606 Motion to Withdraw as Attorney -- The motion is granted on consent. |

| | | |
|---|---|---|
| | | Ordered by Magistrate Judge James Orenstein on 8/7/2012. (Konkoly, Antonia) (Entered: 08/07/2012) |
| 08/07/2012 | 1607 | Letter *to the Hon James Orenstein dated August 7 2012 from Class Plaintiffs* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Montague, H.) (Entered: 08/07/2012) |
| 08/08/2012 | 1608 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on November 2, 2011, before Judge J. Orenstein. Court Reporter/Transcriber H. Driscoll, Telephone number (718)613-2274. Email address: hdrisc@aol.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 8/29/2012. Redacted Transcript Deadline set for 9/10/2012. Release of Transcript Restriction set for 11/6/2012. (Driscoll, Holly) (Entered: 08/08/2012) |
| 08/08/2012 | 1609 | MOTION to Seal Document 1607 Sealed,, Letter, by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Montague, H.) (Entered: 08/08/2012) |
| 08/08/2012 | 1610 | MOTION for Leave to Electronically File Document under Seal by Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO. (Attachments: # 1 Exhibit 1. NACS Response to 8/7/12 Letter from Class Counsel) (Coughlin, Kerin) (Entered: 08/08/2012) |
| 08/09/2012 | 1611 | Minute Entry for proceedings held before Magistrate Judge James Orenstein:Status Conference held on 8/9/2012. APPEARANCES: *See* attachment. SCHEDULING: The next status conference will be held on August 22, 2012, at 2:00 p.m. THE FOLLOWING RULINGS WERE MADE: 1) The parties will confer as to a briefing schedule for the anticipated motion for preliminary approval of the proposed settlement, as well as a schedule for briefing any other motions for relief. 2) The parties will confer and submit redacted versions of the letters filed under seal on August 7 and 8, docket entries 1607 and 1610. Pending such redaction, the motions to file the original letters under seal are granted.3) I respectfully request the parties to submit a joint status report in advance of the next conference. As part of the submission, I request that the parties propose dates for further conferences. At the parties' request, the conference previously scheduled for September 5, 2012, is cancelled. (Court Reporter Marsha Diamond.) (Attachments: # 1 appearances) (Guy, Alicia) (Entered: 08/09/2012) |
| 08/09/2012 | | ORDER granting 1609 Motion to Seal Document ; granting 1610 Motion for Leave to Electronically File Document under Seal Counsel is directed to file the original document under seal as a separate entry. Instructions on filing sealed documents on ECF are located at www.nyed.uscourts.gov... Ordered by Magistrate Judge James Orenstein on 8/9/2012. (Guy, Alicia) (Entered: 08/09/2012) |
| 08/09/2012 | | ORDER UNSEALING DOCUMENT: It is Ordered that docket entry 1583 be unsealed. Ordered by Magistrate Judge James Orenstein on 8/9/2012. (Guy, Alicia) (Entered: 08/09/2012) |
| 08/10/2012 | 1612 | MOTION to Withdraw *Motion to Have Edwards Wildman Palmer LLP Removed From the List of Defense Counsel* by Defendants iin civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG -JO, Defendants in civil action American Booksellers Association v. Visa U.S.A., Inc. et al 05-cv-5319 JG -JO, Defendants in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO, Defendants in civil action Photos Etc. Corp. v. Visa U.S.A., Inc. 05-cv-5071-JG-JO, Defendants in civil actionNational Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO. (Sullivan, Patricia) (Entered: 08/10/2012) |
| 08/10/2012 | | ORDER granting 1612 Motion to Withdraw. I congratulate Ms. Sullivan on her impending appointment and look forward to having her as a colleague, and I wish both counsel the best of luck in their future positions. Ordered by Magistrate Judge James Orenstein on 8/10/2012. (Guy, Alicia) (Entered: 08/10/2012) |
| 08/13/2012 | 1613 | Letter *dated Aug 13 2012 to Judge Orenstein from Class Plaintiffs attaching Unredacted Aug* |

| | | |
|---|---|---|
| | | *7 2012 Ltr to Court per Minute Order at Docket #1611* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 UNREDACTED Aug 7 2012 Ltr to Court from Class Plaintiffs) (Davidoff, Merrill) (Entered: 08/13/2012) |
| 08/13/2012 | 1614 | Letter *NACS Redacted 08/08/12 letter with Exhibits A-D* by Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO (Coughlin, Kerin) (Entered: 08/13/2012) |
| 08/13/2012 | 1615 | Letter *NACS Redacted 08/08/12 (Dkt No. 1614) letter with Exhibits A-D* by Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO (Coughlin, Kerin) (Entered: 08/13/2012) |
| 08/13/2012 | | ORDER RESTRICTING ACCESS: This document re 1614 Letter filed by Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO was mistakenly filed without redaction of certain information. Accordingly, the Clerk of Court is directed to restrict access to this document. Ordered by Judge John Gleeson on 8/13/2012. (Gonen, Daniel) (Entered: 08/13/2012) |
| 08/21/2012 | 1616 | STATUS REPORT *Joint Status Conference Report* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Exhibit Attachment A, # 2 Exhibit Attachment B, # 3 Exhibit Attachment C, # 4 Exhibit Attachment D, # 5 Exhibit Attachment E) (Sweeney, Bonny) (Entered: 08/21/2012) |
| 08/22/2012 | 1617 | Minute Entry for proceedings held before Magistrate Judge James Orenstein:Status Conference held on 8/22/2012. SCHEDULING: The next status conference will be held on September 11, 2012, at 1:00 p.m. A further status conference will be held on September 27, 2012, at 2:00 p.m. THE FOLLOWING RULINGS WERE MADE: After discussing scheduling with the parties, I ordered that any objection to preliminary approval of the proposed settlement be submitted no later than 30 days after the filing of the motion for preliminary approval. The parties will confer as to a briefing schedule with respect to any information-sharing dispute that they are unable to resolve on consent. To the extent the parties wish to be heard on any such dispute at a scheduled status conference, all letter-briefs on the motion must be submitted no less than 48 hours before the conference. (Court Reporter: Charisse Kitt, tel # 718-613-2606) (Attachments: # 1 Appearances) (Konkoly, Antonia) Modified on 9/6/2012 (Hong, Loan). (Entered: 08/22/2012) |
| 09/10/2012 | 1618 | STATUS REPORT *(Joint)* by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO (Almon, James) (Entered: 09/10/2012) |
| 09/10/2012 | 1620 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 8/22/2012, before Judge Magistrate James Orenstein. Court Reporter/Transcriber Charisse Kitt. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/1/2012. Redacted Transcript Deadline set for 10/11/2012. Release of Transcript Restriction set for 12/10/2012. (Guy, Alicia) (Entered: 09/13/2012) |
| 09/11/2012 | 1619 | Minute Entry for proceedings held before Magistrate Judge James Orenstein: Status Conference held on 9/11/2012. SCHEDULING: The next status conference will be held on September 27, 2012, at 2:00 p.m. THE FOLLOWING RULINGS WERE MADE: I denied as unripe for review the request by Mr. Shinder, made as part of his portion of the joint status report, *see* docket entry 1618 at 8, and clarified orally in court, for an order compelling his clients' former counsel to disclose unspecified documents. The ruling was without prejudice to the right of Mr. Shinder's clients to renew their motion in accord with the procedures set forth in the minute order dated August 22, 2012, docket entry 1617 ("The parties will confer as to a briefing schedule with respect to any information-sharing dispute that they are unable to resolve on consent. To the extent the parties wish to be heard on any such dispute at a scheduled status conference, all letter-briefs on the motion must be submitted no less than 48 hours before the conference."). (Attachments: # 1 Appearances) (Tarpey, Clare) (Main Document 1619 replaced on 9/12/2012) (Guy, Alicia). Modified on 9/12/2012 (Guy, Alicia). (Entered: 09/11/2012) |

| 09/19/2012 | 1621 | Letter *Motion regarding access to record.* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Shinder, Jeffrey) (Entered: 09/19/2012) |
|---|---|---|
| 09/20/2012 | 1622 | Letter *Letter to The Honorable James Orenstein* by Visa U.S.A. Inc. (Mason, Robert) (Entered: 09/20/2012) |
| 09/24/2012 | 1623 | Letter *in Response to Docket No. 1621* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Exhibit 1) (Coughlin, Patrick) (Entered: 09/24/2012) |
| 09/24/2012 | 1624 | Letter *to Judge Orenstein regarding Objecting Plaintiffs' letter of September 19, 2012* by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO, Plaintiffs in civil action Supervalu Inc. v. Visa U.S.A. Inc. et al 05-cv-4650 JG-JO, Plaintiffs in civil action Bi-Lo, LLC. et al v. Mastercard Incorporated et al 06-cv-2534 JG-JO, Plaintiffs in civil action Bi-Lo, LLC. et al v. Visa U.S.A., Inc. et al 06-cv-2532 JG-JO, Plaintiffs in civil action Hy-Vee, Inc. v. Visa U.S.A., Inc. et al 05-cv-3925-JG-JO, Plaintiffs in civil action Meijer, Inc. et al v. Visa U.S.A. Inc. et al 05-cv-4131-JG-JO, Plaintiffs in civil action Publix Supermarkets, Inc. v. Visa U.S.A. Inc. et al 05-cv-4677 -JG-JO, Plaintiffs in civil action Raley's v. Visa U.S.A. Inc. et al 05-cv-4799 JG-JO, Plaintiffs in civil action The Kroger Co., et al. v. MasterCard Inc., et al., 06-cv-0039 JG-JO (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit) (Arnold, Richard) (Entered: 09/24/2012) |
| 09/25/2012 | 1625 | Letter dated 9/17/12 from Sam Zeer to Judge Gleeson, requesting information on how to join this action. (Piper, Francine) (Entered: 09/25/2012) |
| 09/25/2012 | 1626 | Letter dated 9/21/12 from John Gleeson to Sam Zeer, in response to the 9/17/12 letter requesting information on how to join the case. (Piper, Francine) (Entered: 09/25/2012) |
| 09/25/2012 | 1627 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on November 2, 2011, before Judge Gleeson. Court Reporter/Transcriber Ronald E. Tolkin, Official Court Reporter, Telephone number 718-613-2647. Email address: ronald_tolkin@nyed.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/16/2012. Redacted Transcript Deadline set for 10/26/2012. Release of Transcript Restriction set for 12/24/2012. (Tolkin, Ronald) (Entered: 09/25/2012) |
| 09/25/2012 | 1628 | STATUS REPORT *Joint Case Status Report and Proposed Agenda for Case Management Conference on September 27, 2012 Filed on Behalf of All Parties* by Mastercard Incorporated, Mastercard International Incorporated (Freimuth, Matthew) (Entered: 09/25/2012) |
| 09/25/2012 | 1629 | Letter *From Objecting Plaintiffs in Opposition to Visas 9/21/12 Motion for Protective Order* by National Community Pharmacists Association, National Cooperative Grocers Association, Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG-JO (Shinder, Jeffrey) (Entered: 09/25/2012) |
| 09/25/2012 | 1630 | MOTION to Seal Document 1629 Letter, *Exhibit 1 to Objecting Plaintiffs Opposition to Visas 9/21/12 Motion for Protective Order* by National Community Pharmacists Association, National Cooperative Grocers Association, Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG-JO. (Attachments: # 1 Exhibit) (Shinder, Jeffrey) (Entered: 09/25/2012) |
| 09/25/2012 | | ORDER re 1630 MOTION to Seal Document 1629 Letter, *Exhibit 1 to Objecting Plaintiffs Opposition to Visas 9/21/12 Motion for Protective Order* filed by Plaintiffs in civil action National Grocers Association et al v Visa U.S.A., Inc. et al 05-cv- 5207 JG-JO, Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, National Cooperative Grocers Association, National Community Pharmacists Association -- Counsel for Objecting Plaintiffs is directed to submit a letter explaining what information contained in the exhibit is confidential and why it is appropriate to maintain it under seal. The letter may be submitted under seal pending resolution of Docket Entry 1630. |

| | | |
|---|---|---|
| | | Ordered by Magistrate Judge James Orenstein on 9/25/2012. (Tarpey, Clare) (Entered: 09/25/2012) |
| 09/25/2012 | 1631 | NOTICE of Change of Address of Firm by David P. Germaine (Germaine, David) (Entered: 09/25/2012) |
| 09/27/2012 | 1632 | Letter *From Objecting Plaintiffs pursuant to 9/25/12 Order re: Docket Entry No. 1630 Motion to Seal Document* by National Community Pharmacists Association, National Cooperative Grocers Association, Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG-JO (Shinder, Jeffrey) (Entered: 09/27/2012) |
| 09/27/2012 | 1633 | Minute Entry for proceedings held before Magistrate Judge James Orenstein:Status Conference held on 9/27/2012. SCHEDULING: The next status conference will be held on October 17, 2012, at 2:00 p.m. THE FOLLOWING RULINGS WERE MADE: 1) I resolved a dispute with respect to the briefing schedule: specifically, I directed the settling parties to submit a reply to the objecting plaintiffs' response to the motion for preliminary approval no later than 30 days after the response is filed. 2) I denied the objecting plaintiffs' motion to file a document under seal, and directed their counsel to file the motion on the public docket. 3) Defendant Visa agreed that its motion for a protective order is premature or moot; I therefore deem it withdrawn, without prejudice to seeking appropriate relief with respect to the objecting plaintiffs' counsel's request for access to certain sealed materials if and when the matter ripens into a live dispute. 4) With respect to the objecting plaintiffs' motion to compel the class plaintiffs' counsel to produce to them the entire record in this case, co-lead class counsel stated that they do not seek a retaining lien and will not seek to withhold any files on the basis of a charging lien. The parties will continue to negotiate their dispute, and I will hold the motion to compel in abeyance pending the parties' further report on the matter.(Court Reporter Allan Sherman (718) 613-2529.) (Attachments: # 1 Appearances) (Guy, Alicia) (Entered: 09/27/2012) |
| 09/28/2012 | | ORDER denying 1630 Motion to Seal Document -- *see* docket entry 1633 . Ordered by Magistrate Judge James Orenstein on 9/28/2012. (Orenstein, James) (Entered: 09/28/2012) |
| 09/28/2012 | 1634 | DECLARATION re 1629 Letter, by National Community Pharmacists Association, National Cooperative Grocers Association, Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG-JO (Shinder, Jeffrey) (Entered: 09/28/2012) |
| 10/09/2012 | 1635 | Letter from Richard McAllister to Judge Gleeson, requesting that the court reject the proposed settlement agreement. (Piper, Francine) (Entered: 10/09/2012) |
| 10/12/2012 | 1636 | MOTION to Withdraw as Attorney *for D'Agostino Supermarkets, Inc.* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Wildfang, K.) (Entered: 10/12/2012) |
| 10/12/2012 | 1637 | MOTION to Withdraw as Attorney *for Jetro Holdings, Inc. and Jetro Cash & Carry Enterprises, LLC* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Wildfang, K.) (Entered: 10/12/2012) |
| 10/12/2012 | 1638 | MOTION to Withdraw as Attorney *for Affiliated Foods Midwest* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Wildfang, K.) (Entered: 10/12/2012) |
| 10/12/2012 | 1639 | MOTION to Withdraw as Attorney *for Coborn's, Inc.* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Wildfang, K.) (Entered: 10/12/2012) |
| 10/12/2012 | 1640 | MOTION to Withdraw as Attorney *for NATSO, Inc.* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Wildfang, K.) (Entered: 10/12/2012) |
| 10/15/2012 | | ORDER granting 1636 Motion to Withdraw as Attorney. ; granting 1637 Motion to Withdraw as Attorney. ; granting 1638 Motion to Withdraw as Attorney. ; granting 1639 Motion to |

# A553

| | | |
|---|---|---|
| | | Withdraw as Attorney. ; granting 1640 Motion to Withdraw as Attorney -- The applications are granted; attorneys K. Craig Wildfang, Thomas J. Undlin, Ryan W. Marth, H. Laddie Montague, Jr., Merrill G. Davidoff, Bart D. Cohen, Michael J. Kane, Patrick J. Coughlin, Bonny E. Sweeney, David W. Mitchell, and Alexandra S. Bernay are terminated from representation of D'Agostino Supermarkets, Inc., Jetro Holdings, Inc., Jetro Cash & Carry Enterprises, LLC, Affiliated Foods Midwest, Coborn's, Inc., and NATSO, Inc. Substitute counsel are required to enter a notice of appearance by October 22, 2012. Current counsel of record are required to provide a copy of this order to each client. Ordered by Magistrate Judge James Orenstein on 10/15/2012. (Tarpey, Clare) (Entered: 10/15/2012) |
| 10/15/2012 | 1641 | NOTICE of Appearance by Kerin E. Coughlin on behalf of Plaintiffs in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO (aty to be noticed) (Coughlin, Kerin) (Entered: 10/15/2012) |
| 10/15/2012 | 1642 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Plaintiffs in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO (aty to be noticed) (Shinder, Jeffrey) (Entered: 10/15/2012) |
| 10/15/2012 | 1643 | Letter *to Magistrate Judge Orenstein re. October 17, 2012 Status Conference* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Coughlin, Patrick) (Entered: 10/15/2012) |
| 10/15/2012 | | ORDER re 1643 Letter filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation -- Any party that wishes to proceed with the conference previously scheduled for October 17, 2012, shall submit a letter to that effect, with a statement of the issues the submitting party wishes to discuss, by 12:00 noon on October 16, 2012. If I receive no further submissions by that time, I will cancel the conference. Ordered by Magistrate Judge James Orenstein on 10/15/2012. (Tarpey, Clare) (Entered: 10/15/2012) |
| 10/16/2012 | | SCHEDULING ORDER: The status conference previously scheduled for October 17, 2012 is cancelled. Ordered by Magistrate Judge James Orenstein on 10/16/2012. (Tarpey, Clare) (Entered: 10/16/2012) |
| 10/16/2012 | 1644 | MOTION to Withdraw as Attorney *for National Restaurant Association* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Wildfang, K.) (Entered: 10/16/2012) |
| 10/16/2012 | | ORDER granting 1644 Motion to Withdraw as Attorney -- The application is granted; attorneys K. Craig Wildfang, Thomas J. Undlin, Ryan W. Marth, Merrill G. Davidoff, Bart D. Cohen, Michael J. Kane, Patrick J. Coughlin, Bonny E. Sweeney, David W. Mitchell, and Alexandra S. Bernay are terminated from representation of National Restaurant Association. Substitute counsel are required to enter a notice of appearance by October 23, 2012. Current counsel of record are required to provide a copy of this order to the client. Ordered by Magistrate Judge James Orenstein on 10/16/2012. (Tarpey, Clare) (Entered: 10/16/2012) |
| 10/18/2012 | 1645 | STIPULATION *For Leave to Amend* by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO, Plaintiffs in civil action The Kroger Co., et al. v. MasterCard Inc., et al., 06-cv-0039 JG-JO (Attachments: # 1 Exhibit Visa Second Amended Complaint, # 2 Exhibit MasterCard Second Amended Complaint, # 3 Exhibit Proposed Order) (Blechman, William) (Entered: 10/18/2012) |
| 10/18/2012 | | ORDER re 1645 Stipulation, filed by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO, Plaintiffs in civil action The Kroger Co., et al. v. MasterCard Inc., et al., 06-cv-0039 JG-JO -- So ordered. Ordered by Magistrate Judge James Orenstein on 10/18/2012. (Tarpey, Clare) (Entered: 10/18/2012) |
| 10/18/2012 | 1646 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Coborn's Incorporated (aty to be noticed) (Shinder, Jeffrey) (Entered: 10/18/2012) |
| 10/18/2012 | 1647 | NOTICE of Appearance by Kerin E. Coughlin on behalf of Coborn's Incorporated (aty to be noticed) (Coughlin, Kerin) (Entered: 10/18/2012) |
| 10/18/2012 | 1648 | NOTICE of Appearance by Adam Owen Glist on behalf of Coborn's Incorporated (aty to be |

| | | noticed) (Glist, Adam) (Entered: 10/18/2012) |
|---|---|---|
| 10/18/2012 | 1649 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of D'Agostino Supermarkets (aty to be noticed) (Shinder, Jeffrey) (Entered: 10/18/2012) |
| 10/18/2012 | 1650 | NOTICE of Appearance by Kerin E. Coughlin on behalf of D'Agostino Supermarkets (aty to be noticed) (Coughlin, Kerin) (Entered: 10/18/2012) |
| 10/18/2012 | 1651 | NOTICE of Appearance by Adam Owen Glist on behalf of D'Agostino Supermarkets (aty to be noticed) (Glist, Adam) (Entered: 10/18/2012) |
| 10/18/2012 | 1652 | NOTICE of Appearance by Jerrold S. Parker on behalf of A & D Wine Corp. (aty to be noticed) (Parker, Jerrold) (Entered: 10/18/2012) |
| 10/18/2012 | 1653 | NOTICE by A & D Wine Corp and other Objectors re 1652 Notice of Appearance *RETAILERS & MERCHANTS' OBJECTION TO PROPOSED CLASS SETTLEMENT AGREEMENT* (Parker, Jerrold) Modified on 10/19/2012 (Marziliano, August). (Entered: 10/18/2012) |
| 10/19/2012 | 1654 | AMENDED COMPLAINT *(Second)* against Visa International Service Association, Visa U.S.A. Inc., filed by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO. (Blechman, William) (Entered: 10/19/2012) |
| 10/19/2012 | 1655 | AMENDED COMPLAINT *(Second)* against Mastercard Incorporated, Mastercard International Incorporated, filed by Plaintiffs in civil action The Kroger Co., et al. v. MasterCard Inc., et al., 06-cv-0039 JG-JO. (Blechman, William) (Entered: 10/19/2012) |
| 10/19/2012 | 1656 | MOTION for Settlement *Class Plaintiffs' Motion for Class Settlement Preliminary Approval* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Exhibit 1, # 2 Memorandum in Support) (Montague, H.) (Entered: 10/19/2012) |
| 10/22/2012 | 1657 | Letter by A & D Wine Corp and other Objectors (Attachments: # 1 Certificate of Service) Associated Cases: 1:05-md-01720-JG-JO et al. (Parker, Jerrold) (Entered: 10/22/2012) |
| 10/22/2012 | 1658 | NOTICE of Appearance by Kerin E. Coughlin on behalf of NATSO, Inc. (aty to be noticed) (Coughlin, Kerin) (Entered: 10/22/2012) |
| 10/22/2012 | 1659 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of NATSO, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 10/22/2012) |
| 10/22/2012 | 1660 | NOTICE of Appearance by Adam Owen Glist on behalf of NATSO, Inc. (aty to be noticed) (Glist, Adam) (Entered: 10/22/2012) |
| 10/22/2012 | 1661 | NOTICE of Appearance by Kerin E. Coughlin on behalf of National Restaurant Association (aty to be noticed) (Coughlin, Kerin) (Entered: 10/22/2012) |
| 10/22/2012 | 1662 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of National Restaurant Association (aty to be noticed) (Shinder, Jeffrey) (Entered: 10/22/2012) |
| 10/22/2012 | 1663 | NOTICE of Appearance by Adam Owen Glist on behalf of National Restaurant Association (aty to be noticed) (Glist, Adam) (Entered: 10/22/2012) |
| 10/22/2012 | 1664 | NOTICE of Appearance by Kerin E. Coughlin on behalf of Affiliated Foods Midwest (aty to be noticed) (Coughlin, Kerin) (Entered: 10/22/2012) |
| 10/22/2012 | 1665 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Affiliated Foods Midwest (aty to be noticed) (Shinder, Jeffrey) (Entered: 10/22/2012) |
| 10/22/2012 | 1666 | NOTICE of Appearance by Adam Owen Glist on behalf of Affiliated Foods Midwest (aty to be noticed) (Glist, Adam) (Entered: 10/22/2012) |
| 10/23/2012 | 1667 | Letter *From Jeffrey I. Shinder to Judge Gleeson* by Affiliated Foods Midwest, Coburn's Incorporated, D'Agostino Supermarkets, NATSO, Inc., National Community Pharmacists Association, National Cooperative Grocers Association, National Restaurant Association, |

| | | |
|---|---|---|
| | | Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG-JO, Plaintiffs in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO (Shinder, Jeffrey) (Entered: 10/23/2012) |
| 10/24/2012 | 1668 | ORDER denying 1657 and 1667 and setting the following schedule in regards to the motion for preliminary approval: objections to the preliminary approval must be filed, in writing, on or before October 31, 2012; oral argument is scheduled for November 9, 2012 at 11:30 in courtroom 6C South before Judge John Gleeson. Ordered by Judge John Gleeson on 10/24/2012. (Merle, Natasha) (Entered: 10/24/2012) |
| 10/29/2012 | 1669 | Letter MOTION for Extension of Time to File Response/Reply as to 1668 Order, by Affiliated Foods Midwest, Coborn's Incorporated, D'Agostino Supermarkets, NATSO, Inc., National Community Pharmacists Association, National Cooperative Grocers Association, National Restaurant Association, Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG-JO, Plaintiffs in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO. (Coughlin, Kerin) (Entered: 10/29/2012) |
| 10/31/2012 | | ORDER granting plaintiffs' 1669 Motion for Extension of Time. Objections to the preliminary approval must be filed, in writing, on or before November 2, 2012.Ordered by Judge John Gleeson on 10/31/2012. (Merle, Natasha) (Entered: 10/31/2012) |
| 10/31/2012 | | ORDER Granting (1669) Motion for Extension of Time to File Response/Reply in case 1:05-md-01720-JG-JO. In light of the hurricane aftermath, the response/reply is now due by Friday 11/2/12 or when the ECF server is reinstated, in the event that the server is down past Friday. Ordered by Judge John Gleeson on 10/31/2012. The Oral Argument remains set for November 9, 2012 at 11:30 AM in courtroom 6C South before Judge John Gleeson unless otherwise notified by the Court. (Lee, Ilene) (Entered: 10/31/2012) |
| 10/31/2012 | 1671 | NOTICE of Appearance by Deborah K. Brown on behalf of Home Depot U.S.A., Inc. (aty to be noticed) (Marziliano, August) (Entered: 11/02/2012) |
| 10/31/2012 | 1672 | NOTICE of Appearance by Steig David Olson on behalf of Home Depot U.S.A., Inc. (aty to be noticed) (Marziliano, August) (Entered: 11/02/2012) |
| 10/31/2012 | 1673 | NOTICE of Appearance by Stephen R. Neuwirth on behalf of Home Depot U.S.A., Inc. (aty to be noticed) (Marziliano, August) (Entered: 11/02/2012) |
| 10/31/2012 | 1674 | NOTICE OF INTENT TO APPEAR BY HOME DEPOT U.S.A., INC in this matter at the hearing to be held on November 9, 2012, at 11:30 a.m. in order to object to the Proposed Settlement. (Marziliano, August) (Entered: 11/02/2012) |
| 10/31/2012 | 1675 | Corporate Disclosure Statement by Home Depot U.S.A., Inc. identifying Corporate Parent Home Depot U.S.A. for Home Depot U.S.A., Inc.. (Marziliano, August) (Entered: 11/02/2012) |
| 10/31/2012 | 1676 | THE HOME DEPOTS OBJECTION TO PRELIMINARY APPROVAL OF PROPOSED CLASS SETTLEMENT. (Marziliano, August) (Entered: 11/02/2012) |
| 10/31/2012 | 1677 | DECLARATION OF DWAINE KIMMET IN SUPPORT OF THE HOME DEPOT'S OBJECTION TO PRELIMINARY APPROVAL OF PROPOSED CLASS SETTLEMENT (Marziliano, August) Modified on 11/2/2012 (Marziliano, August). (Entered: 11/02/2012) |
| 11/01/2012 | 1670 | Objections of Target Corporation, Macy's, Inc., J.c. Penney Corporation, Inc., The Gap, Inc., Limited Brands, Inc., Dillard's, Inc., Big Lots Stores, Inc., Ascena Retail Group, Inc., The Neiman Marcus Group, Inc., Abercrombie & Fitch Co., Saks Incorporated, Chico's Fas, Inc., Bob Evans Farms, Inc., Cke Restaurants, Inc., Pap a John's International, Inc., American Signature, Inc., Boscov's Department Store, Llc, National Retail, Federation, American Booksellers Association,And National Association of College StoresTo Preliminary Approval ofThe Definitive Settlement Agreement (Marziliano, August) (Entered: 11/01/2012) |
| | | |

| 11/01/2012 | 1724 | MOTION for Leave to Appear Pro Hac Vice *(Attorney - Richard J. Arsenault)* by 105 Degrees, LLC, A & D Wine Corp and other Objectors, A&Z Restaurant Corp., Bel Air Honda, Burleson Nissan, Dons Pharmacy, Incorporated, Gossett Motor Cars, Inc. - Georgia, Greenhaws, Inc., Lander Harley-Davidson Conway, Landers Auto Group No. 1 d/b/a Landers Scion, Landers Auto Group No. 1 d/b/a Landers Toyota, Landers Auto Group No. 1 d/b/a The Boutique at Landers Toyota, Landers Dodge Chrysler Jeep, Landers Harley-Davidson Hot Springs, Landers Harley-Davidson Little Rock, Landers McClarty Dodge Chrysler Jeep, Landers McClarty Chevrolet, Landers McClarty Ford Chrysler Dodge Jeep, Landers McClarty Huntsville Dodge Chrysler Jeep, Landers McClarty Nissan, Landers McClarty Nissan of Huntsville, Landers McClarty Subaru, Landers McClarty Toyota Scion, Lees Summit Dodge Chrysler Jeep Ram, Lees Summit Nissan, Mercedes Benz of Huntsville, Nissan of Fort Worth, Olathe Dodge Chrysler Jeep, PPT Inc., d/b/a Graffitis Restaurant, Robersons Fine Jewelry, Inc., Sansoles Tanning Salon, The Pantry Restaurant Group, LLC, Tri-Lakes Motors, Waxahachie Dodge Chrysler Jeep, Waxahachie Ford-Mercury. (Piper, Francine) (Entered: 11/08/2012) |
| 11/01/2012 | 1725 | FILING FEE: $ 25.00, receipt number 4653050861 - Motion Pro Hac Vice - Attorney Richard J. Arsenault - Document #1724. (Piper, Francine) (Entered: 11/08/2012) |
| 11/02/2012 | 1678 | OBJECTING PLAINTIFFS OPPOSITION TO CLASS PLAINTIFFS MOTION FOR PRELIMINARY APPROVAL OF PROPOSED CLASS SETTLEMENT. (Marziliano, August) (Entered: 11/02/2012) |
| 11/02/2012 | 1679 | DECLARATION OF JEFFREY I. SHINDER IN SUPPORT OF OPPOSITION TO CLASS PLAINTIFFS MOTION FOR CLASS SETTLEMENT PRELIMINARY APPROVAL by Affiliated Foods Midwest, Coborn's Incorporated, D'Agostino Supermarkets, NATSO, Inc., National Community Pharmacists Association, National Cooperative Grocers Association, National Restaurant Association, Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG-JO, Plaintiffs in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO (Marziliano, August) (Entered: 11/02/2012) |
| 11/02/2012 | 1680 | RESPONSE to Motion re 1656 MOTION for Settlement *Class Plaintiffs' Motion for Class Settlement Preliminary Approval OBJECTIONS of American Express Company, American Express Travel Related Services Company, Travel Impressions, Ltd., and American Express Publishing Corp. to Preliminary Approval of the Class Settlement* filed by American Express Co.. (Korologos, Philip) (Entered: 11/02/2012) |
| 11/02/2012 | 1681 | RESPONSE in Opposition re 1656 MOTION for Settlement *Class Plaintiffs' Motion for Class Settlement Preliminary Approval* filed by Affiliated Foods Midwest, Coborn's Incorporated, D'Agostino Supermarkets, NATSO, Inc., National Community Pharmacists Association, National Cooperative Grocers Association, National Restaurant Association, Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG-JO, Plaintiffs in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO. (Attachments: # 1 Affidavit Declaration of Jeffrey I. Shinder, # 2 Exhibit 1-4, # 3 Exhibit 5, # 4 Exhibit 5A, # 5 Exhibit 5A-1, # 6 Exhibit 5A-2, # 7 Exhibit 5A-3, # 8 Exhibit 5A-4, # 9 Exhibit 5A-5, # 10 Exhibit 5A-6, # 11 Exhibit 5A-7, # 12 Exhibit 5A-8, # 13 Exhibit 5A-9, # 14 Exhibit 6-31, # 15 Exhibit 32-81, # 16 Exhibit 82-120, # 17 Exhibit 121-142, # 18 Exhibit 143-176, # 19 Exhibit 177-212, # 20 Exhibit 213-262, # 21 Exhibit 263-296, # 22 Exhibit 297-330, # 23 Exhibit 331-336) (Coughlin, Kerin) (Entered: 11/02/2012) |
| 11/02/2012 | 1682 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 25, receipt number 0207-5821854. by ATMIA. (Staltari, Anthony) (Entered: 11/02/2012) |
| 11/02/2012 | 1683 | MEMORANDUM in Opposition re 1656 MOTION for Settlement *Class Plaintiffs' Motion for Class Settlement Preliminary Approval* filed by ATMIA. (Staltari, Anthony) (Entered: 11/02/2012) |
| 11/02/2012 | 1684 | NOTICE of Appearance by Jeanne Lahiff on behalf of American Eagle Outfitters, Inc. (aty to |

| | | |
|---|---|---|
| | | be noticed) (Lahiff, Jeanne) (Entered: 11/02/2012) |
| 11/02/2012 | 1685 | RESPONSE to Motion re 1656 MOTION for Settlement *Class Plaintiffs' Motion for Class Settlement Preliminary Approval OBJECTIONS* filed by American Eagle Outfitters, Inc.. (Lahiff, Jeanne) (Entered: 11/02/2012) |
| 11/02/2012 | 1716 | Letter dated 11/2/12 from Francis Curran to Judge Gleeson, seeking the court's permission to file the proposed Brief of Amicus Curiae PayPal, Inc. (Piper, Francine) (Entered: 11/06/2012) |
| 11/02/2012 | 1717 | Brief of Amicus Curiae, PayPal, Inc. (Piper, Francine) (Entered: 11/06/2012) |
| 11/02/2012 | 1718 | Release and Covenant Not to Sue of Rule 23(b)3) Settlement Class (Piper, Francine) (Entered: 11/06/2012) |
| 11/02/2012 | 1719 | Release and Covenant Not to Sue of Rule 23(b)2) Settlement Class. (Piper, Francine) (Entered: 11/06/2012) |
| 11/04/2012 | 1686 | NOTICE of Appearance by Jason A. Yurasek on behalf of First Data Corporation (aty to be noticed) (Yurasek, Jason) (Entered: 11/04/2012) |
| 11/04/2012 | 1687 | NOTICE of Appearance by Jason A. Yurasek on behalf of First Data Government Solutions (aty to be noticed) (Yurasek, Jason) (Entered: 11/04/2012) |
| 11/04/2012 | 1688 | NOTICE of Appearance by Jason A. Yurasek on behalf of First Data Merchant Services Corporation (aty to be noticed) (Yurasek, Jason) (Entered: 11/04/2012) |
| 11/04/2012 | 1689 | NOTICE of Appearance by Jason A. Yurasek on behalf of TASQ Technology, Inc. (aty to be noticed) (Yurasek, Jason) (Entered: 11/04/2012) |
| 11/04/2012 | 1690 | NOTICE of Appearance by Jason A. Yurasek on behalf of TRS Recovery Services Inc. (aty to be noticed) (Yurasek, Jason) (Entered: 11/04/2012) |
| 11/04/2012 | 1691 | NOTICE of Appearance by Jason A. Yurasek on behalf of Telecheck Services Inc. (aty to be noticed) (Yurasek, Jason) (Entered: 11/04/2012) |
| 11/04/2012 | 1692 | DECLARATION *of Jason Yurasek* by First Data Corporation, First Data Government Solutions, First Data Merchant Services Corporation, TASQ Technology, Inc., TRS Recovery Services Inc., Telecheck Services Inc. (Yurasek, Jason) (Entered: 11/04/2012) |
| 11/04/2012 | 1693 | MEMORANDUM in Opposition *to Plaintiffs' Motion for Class Settlement Preliminary Approval* filed by First Data Corporation, First Data Government Solutions, First Data Merchant Services Corporation, TASQ Technology, Inc., TRS Recovery Services Inc., Telecheck Services Inc.. (Yurasek, Jason) (Entered: 11/04/2012) |
| 11/04/2012 | 1694 | DECLARATION re 1692 Declaration, 1693 Memorandum in Opposition, *Declaration of Pete Korpady* by First Data Corporation, First Data Government Solutions, First Data Merchant Services Corporation, TASQ Technology, Inc., TRS Recovery Services Inc., Telecheck Services Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Yurasek, Jason) (Entered: 11/04/2012) |
| 11/04/2012 | 1695 | NOTICE by First Data Corporation, First Data Government Solutions, First Data Merchant Services Corporation, TASQ Technology, Inc., TRS Recovery Services Inc., Telecheck Services Inc. *NOTICE OF INTENT TO APPEAR AT HEARING ON 11/9/2012 TO OBJECT TO PRELIMINARY APPROVAL OF CLASS SETTLEMENT* (Yurasek, Jason) (Entered: 11/04/2012) |
| 11/05/2012 | 1696 | STIPULATION of Dismissal *With Prejudice of the Individual Plaintiffs' Claims Against the Visa Defendants and the MasterCard Defendants* by Mastercard Incorporated, Mastercard International Incorporated, Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO, Plaintiffs in civil action Supervalu Inc. v. Visa U.S.A. Inc. et al 05-cv-4650 JG-JO, Plaintiffs in civil action Bi-Lo, LLC. et al v. Mastercard Incorporated et al 06-cv-2534 JG-JO, Plaintiffs in civil action Bi-Lo, LLC. et al v. Visa U.S.A., Inc. et al 06-cv-2532 JG-JO, Plaintiffs in civil action Hy-Vee, Inc. v. Visa U.S.A., Inc. et al 05-cv-3925-JG-JO, Plaintiffs |

| | | |
|---|---|---|
| | | in civil action Meijer, Inc. et al v. Visa U.S.A. Inc. et al 05-cv-4131-JG-JO, Plaintiffs in civil action Publix Supermarkets, Inc. v. Visa U.S.A. Inc. et al 05-cv-4677 -JG-JO, Plaintiffs in civil action Raley's v. Visa U.S.A. Inc. et al 05-cv-4799 JG-JO, Plaintiffs in civil action Rite Aid Corporation et al. v. Visa U.S.A., Inc. et al. 05-cv-5352 JG-JO, Plaintiffs in civil action The Kroger Co., et al. v. MasterCard Inc., et al., 06-cv-0039 JG-JO, Visa International Service Association, Visa U.S.A. Inc. (Blechman, William) (Entered: 11/05/2012) |
| 11/05/2012 | 1697 | American Eagle Outfitters, Inc's Objections to the Preliminary Approval of the Definitive Settlement Agreement. (Piper, Francine) (Entered: 11/05/2012) |
| 11/05/2012 | 1698 | Corporate Disclosure Statement by First Data Corporation, First Data Government Solutions, First Data Merchant Services Corporation, TASQ Technology, Inc., TRS Recovery Services Inc., Telecheck Services Inc. (Yurasek, Jason) (Entered: 11/05/2012) |
| 11/05/2012 | 1699 | NOTICE of Appearance by Jerrold S. Parker on behalf of Landers McClarty Ford Chrysler Dodge Jeep, Landers McClarty Nissan, Landers McClarty Dodge Chrysler Jeep, Landers Dodge Chrysler Jeep, Tri-Lakes Motors, Burleson Nissan, Bel Air Honda, Landers McClarty Toyota Scion, Nissan of Fort Worth, Landers McClarty Chevrolet, Landers McClarty Huntsville Dodge Chrysler Jeep, Mercedes Benz of Huntsville, Landers McClarty Nissan of Huntsville, Landers McClarty Subaru, Lees Summit Dodge Chrysler Jeep Ram, Lees Summit Nissan, Olathe Dodge Chrysler Jeep, Waxahachie Dodge Chrysler Jeep, Waxahachie Ford-Mercury, Landers Harley-Davidson Little Rock, Landers Harley-Davidson Hot Springs, Lander Harley-Davidson Conway, Landers Auto Group No. 1 d/b/a Landers Scion, Landers Auto Group No. 1 d/b/a Landers Toyota, Landers Auto Group No. 1 d/b/a The Boutique at Landers Toyota, Landers Chrysler Jeep Dodge, LLC, Landers Chrysler Dodge Jeep d/b/a Landers Pre-Owned, Landers Chrysler Dodge Jeep d/b/a Landers Suzuki, A&D Wine Corp., A&Z Restaurant Corp., 105 Degrees, LLC, The Pantry Restaurant Group, LLC, PPT Inc., d/b/a Graffitis Restaurant, Sansoles Tanning Salon, Greenhaws, Inc., Robersons Fine Jewelry, Inc., Dons Pharmacy, Incorporated, Gossett Motor Cars, Inc.- Tennessee, Gossett Motor Cars, Inc. - Georgia, JB Cook, LLC d/b/a Downtown Oil & Lube, Storage World Limited Partnership, LLC, Leisure Landing RV Park, Pinnacle Valley Liquor Store, Inc., Landers Brothers Auto No. 2, LLC f/d/b/a Landers Buick Pine Bluff, Landers Brothers Auto No. 3, LLC f/d/b/a Landers Hyundai Pine Bluff, Landers Brothers Auto No. 4, LLC f/d/b/a Landers Honda Jonesboro, Landers Brothers Auto No. 5, LLC f/d/b/a Landers Chrysler Dodge Jeep Pine Bluff, Landers Brothers Auto Group, Inc. f/d/b/a Landers Honda Pine Bluff, The Tennis Shoppe, Inc., The Grady Corporation (Bentonville Location) d/b/a Whole Hog Barbeque, The Grady Corporation II (Fayetteville Location) d/b/a Whole Hog Barbeque, Coulson Oil Company, Diamond State Oil, LLC, Superstop Stores, LLC, PetroPlus, LLC, Port Cities Oil, LLC, New Mercury, LLC, New Vista, LLC, New Neptune, LLC, SVI Security Solutions (aty to be noticed) (Attachments: # 1 Certificate of Service) (Parker, Jerrold) (Entered: 11/05/2012) |
| 11/05/2012 | 1700 | NOTICE of Appearance by Don Allen Resnikoff on behalf of National ATM Council, Inc., ATMs Of The South, Inc., Business Resource Group, Inc., Cabe & Cato, Inc., Just Atms, Inc., Wash Water Solutions, Inc., ATM Bankcard Services, Inc., Meiners Development Company of Lee's Summit, Missouri, LLC, Mills-Tel Corp., Scot Gardner d/b/a SJI, Selman Telecommunications Investment Group, LLC, Turnkey ATM Solutions, LLC, Trinity Holdings Ltd., Inc., T & T Communications Inc. & Randall N. Bro d/b/a T & B Investments (aty to be noticed) (Resnikoff, Don) (Entered: 11/05/2012) |
| 11/05/2012 | 1701 | RESPONSE in Opposition re 1656 MOTION for Settlement *Class Plaintiffs' Motion for Class Settlement Preliminary Approval* filed by 105 Degrees, LLC, A&D Wine Corp., A&Z Restaurant Corp., Bel Air Honda, Burleson Nissan, Coulson Oil Company, Diamond State Oil, LLC, Dons Pharmacy, Incorporated, Gossett Motor Cars, Inc. - Georgia, Gossett Motor Cars, Inc.- Tennessee, Greenhaws, Inc., JB Cook, LLC d/b/a Downtown Oil & Lube, Lander Harley-Davidson Conway, Landers Auto Group No. 1 d/b/a Landers Scion, Landers Auto Group No. 1 d/b/a Landers Toyota, Landers Auto Group No. 1 d/b/a The Boutique at Landers Toyota, Landers Brothers Auto Group, Inc. f/d/b/a Landers Honda Pine Bluff, Landers Brothers Auto No. 2, LLC f/d/b/a Landers Buick Pine Bluff, Landers Brothers Auto No. 3, LLC f/d/b/a Landers Hyundai Pine Bluff, Landers Brothers Auto No. 4, LLC f/d/b/a Landers Honda Jonesboro, Landers Brothers Auto No. 5, LLC f/d/b/a Landers Chrysler Dodge Jeep |

| | | |
|---|---|---|
| | | Pine Bluff, Landers Chrysler Dodge Jeep d/b/a Landers Pre-Owned, Landers Chrysler Dodge Jeep d/b/a Landers Suzuki, Landers Chrysler Jeep Dodge, LLC, Landers Dodge Chrysler Jeep, Landers Harley-Davidson Hot Springs, Landers Harley-Davidson Little Rock, Landers McClarty Dodge Chrysler Jeep, Landers McClarty Chevrolet, Landers McClarty Ford Chrysler Dodge Jeep, Landers McClarty Huntsville Dodge Chrysler Jeep, Landers McClarty Nissan, Landers McClarty Nissan of Huntsville, Landers McClarty Subaru, Landers McClarty Toyota Scion, Lees Summit Dodge Chrysler Jeep Ram, Lees Summit Nissan, Leisure Landing RV Park, Mercedes Benz of Huntsville, New Mercury, LLC, New Neptune, LLC, New Vista, LLC, Nissan of Fort Worth, Olathe Dodge Chrysler Jeep, PPT Inc., d/b/a Graffitis Restaurant, PetroPlus, LLC, Pinnacle Valley Liquor Store, Inc., Port Cities Oil, LLC, SVI Security Solutions, Sansoles Tanning Salon, Storage World Limited Partnership, LLC, Superstop Stores, LLC, The Grady Corporation (Bentonville Location) d/b/a Whole Hog Barbeque, The Grady Corporation II (Fayetteville Location) d/b/a Whole Hog Barbeque, The Pantry Restaurant Group, LLC, The Tennis Shoppe, Inc., Tri-Lakes Motors, Waxahachie Dodge Chrysler Jeep, Waxahachie Ford-Mercury. (Attachments: # 1 Certificate of Service) (Parker, Jerrold) (Entered: 11/05/2012) |
| 11/05/2012 | 1702 | RESPONSE in Opposition re 1656 MOTION for Settlement *Class Plaintiffs' Motion for Class Settlement Preliminary Approval by Independent ATM Deployers* filed by ATM Bankcard Services, Inc., ATMs Of The South, Inc., Business Resource Group, Inc., Cabe & Cato, Inc., Just Atms, Inc., Meiners Development Company of Lee's Summit, Missouri, LLC, Mills-Tel Corp., National ATM Council, Inc., Scot Gardner d/b/a SJI, Selman Telecommunications Investment Group, LLC, T & T Communications Inc. & Randall N. Bro d/b/a T & B Investments, Trinity Holdings Ltd., Inc., Turnkey ATM Solutions, LLC, Wash Water Solutions, Inc.. (Attachments: # 1 Exhibit Ex. A, Letter to Parties Oct 1, 2012) (Resnikoff, Don) (Entered: 11/05/2012) |
| 11/05/2012 | 1703 | MEMORANDUM in Opposition re 1656 MOTION for Settlement *Class Plaintiffs' Motion for Class Settlement Preliminary Approval* filed by 105 Degrees, LLC, A&D Wine Corp., A&Z Restaurant Corp., Bel Air Honda, Burleson Nissan, Business Resource Group, Inc., Coulson Oil Company, Diamond State Oil, LLC, Dons Pharmacy, Incorporated, Gossett Motor Cars, Inc. - Georgia, Gossett Motor Cars, Inc.- Tennessee, Greenhaws, Inc., JB Cook, LLC d/b/a Downtown Oil & Lube, Lander Harley-Davidson Conway, Landers Auto Group No. 1 d/b/a Landers Scion, Landers Auto Group No. 1 d/b/a Landers Toyota, Landers Auto Group No. 1 d/b/a The Boutique at Landers Toyota, Landers Brothers Auto Group, Inc. f/d/b/a Landers Honda Pine Bluff, Landers Brothers Auto No. 2, LLC f/d/b/a Landers Buick Pine Bluff, Landers Brothers Auto No. 3, LLC f/d/b/a Landers Hyundai Pine Bluff, Landers Brothers Auto No. 4, LLC f/d/b/a Landers Honda Jonesboro, Landers Brothers Auto No. 5, LLC f/d/b/a Landers Chrysler Dodge Jeep Pine Bluff, Landers Chrysler Dodge Jeep d/b/a Landers Pre-Owned, Landers Chrysler Dodge Jeep d/b/a Landers Suzuki, Landers Chrysler Jeep Dodge, LLC, Landers Dodge Chrysler Jeep, Landers Harley-Davidson Hot Springs, Landers Harley-Davidson Little Rock, Landers McCLarty Dodge Chrysler Jeep, Landers McClarty Chevrolet, Landers McClarty Ford Chrysler Dodge Jeep, Landers McClarty Huntsville Dodge Chrysler Jeep, Landers McClarty Nissan, Landers McClarty Nissan of Huntsville, Landers McClarty Subaru, Landers McClarty Toyota Scion, Lees Summit Dodge Chrysler Jeep Ram, Lees Summit Nissan, Leisure Landing RV Park, Mercedes Benz of Huntsville, New Mercury, LLC, New Neptune, LLC, New Vista, LLC, Nissan of Fort Worth, Olathe Dodge Chrysler Jeep, PPT Inc., d/b/a Graffitis Restaurant, PetroPlus, LLC, Pinnacle Valley Liquor Store, Inc., Port Cities Oil, LLC, SVI Security Solutions, Sansoles Tanning Salon, Storage World Limited Partnership, LLC, Superstop Stores, LLC, The Grady Corporation (Bentonville Location) d/b/a Whole Hog Barbeque, The Grady Corporation II (Fayetteville Location) d/b/a Whole Hog Barbeque, The Pantry Restaurant Group, LLC, The Tennis Shoppe, Inc., Tri-Lakes Motors, Waxahachie Dodge Chrysler Jeep, Waxahachie Ford-Mercury. (Attachments: # 1 Memorandum in Opposition) (Parker, Jerrold) (Entered: 11/05/2012) |
| 11/05/2012 | 1704 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 09/27/2012, before Judge JAMIE ORENSTEIN. Court Reporter/Transcriber ALLAN R SHERMAN, Telephone number 718-613-2529. Email address: ASHER99983@AOL.COM. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date |

| | | |
|---|---|---|
| | | it may be obtained through PACER. Redaction Request due 11/26/2012. Redacted Transcript Deadline set for 12/6/2012. Release of Transcript Restriction set for 2/4/2013. (Sherman, Allan) (Entered: 11/05/2012) |
| 11/05/2012 | 1705 | NOTICE of Appearance by Gregory Alan Clarick on behalf of Target Corporation, Macy's, Inc., J.C. Penney Corporation, Inc., The Gap, Inc., Limited Brands, Inc., Dillard's, Inc., Big Lots Stores, Inc., Ascena Retail Group, Inc., The Neiman Marcus Group, Inc., Abercrombie & Fitch Co., Saks Incorporated, Chico's FAS, Inc., Bob Evans Farms, Inc., CKE Restaurants, Inc., Papa John's International, Inc., American Signature, Inc., Boscov's Department Store, LLC, National Retail Federation, American Booksellers Association, National Association of College Stores (aty to be noticed) (Clarick, Gregory) (Entered: 11/05/2012) |
| 11/05/2012 | 1706 | NOTICE of Appearance by Nicole L. Gueron on behalf of Abercrombie & Fitch Co., American Booksellers Association, American Signature, Inc., Ascena Retail Group, Inc., Big Lots Stores, Inc., Bob Evans Farms, Inc., Boscov's Department Store, LLC, CKE Restaurants, Inc., Chico's FAS, Inc., Dillard's, Inc., J.C. Penney Corporation, Inc., Limited Brands, Inc., Macy's, Inc., National Association of College Stores, National Retail Federation, Papa John's International, Inc., Saks Incorporated, Target Corporation, The Gap, Inc., The Neiman Marcus Group, Inc. (aty to be noticed) (Gueron, Nicole) (Entered: 11/05/2012) |
| 11/05/2012 | 1707 | NOTICE of Appearance by Isaac Berkman Zaur on behalf of Abercrombie & Fitch Co., American Booksellers Association, American Signature, Inc., Ascena Retail Group, Inc., Big Lots Stores, Inc., Bob Evans Farms, Inc., Boscov's Department Store, LLC, CKE Restaurants, Inc., Chico's FAS, Inc., Dillard's, Inc., J.C. Penney Corporation, Inc., Limited Brands, Inc., Macy's, Inc., National Association of College Stores, National Retail Federation, Papa John's International, Inc., Saks Incorporated, Target Corporation, The Gap, Inc., The Neiman Marcus Group, Inc. (aty to be noticed) (Zaur, Isaac) (Entered: 11/05/2012) |
| 11/05/2012 | 1708 | DECLARATION by Sears Holdings Management Corporation (Davis, Cheryl) (Entered: 11/05/2012) |
| 11/05/2012 | 1709 | DECLARATION by Carnival Corporation & plc (Davis, Cheryl) (Entered: 11/05/2012) |
| 11/05/2012 | 1710 | DECLARATION by Valuevision Media, Inc. (Davis, Cheryl) (Entered: 11/05/2012) |
| 11/05/2012 | 1711 | DECLARATION by Royal Caribbean Cruises LTD. (Davis, Cheryl) (Entered: 11/05/2012) |
| 11/06/2012 | 1712 | NOTICE of Appearance by Francis Michael Curran on behalf of Paypal, Inc. (aty to be noticed) (Curran, Francis) (Entered: 11/06/2012) |
| 11/06/2012 | 1713 | NOTICE of Appearance by Philip C. Korologos on behalf of American Express Co., American Express Travel Related Services Company, Inc., Travel Impressions, Ltd., American Express Publishing Corp. (aty to be noticed) (Korologos, Philip) (Entered: 11/06/2012) |
| 11/06/2012 | 1714 | NOTICE by American Express Co., American Express Publishing Corp., American Express Travel Related Services Company, Inc., Travel Impressions, Ltd. *Notice of Intent to Appear at Hearing* (Korologos, Philip) (Entered: 11/06/2012) |
| 11/06/2012 | 1715 | NOTICE of Appearance by Eric Brenner on behalf of American Express Co., American Express Publishing Corp., American Express Travel Related Services Company, Inc., Travel Impressions, Ltd. (aty to be noticed) (Brenner, Eric) (Entered: 11/06/2012) |
| 11/06/2012 | | ORDER re 1696 Stipulation of Dismissal: So ordered. Ordered by Judge John Gleeson on 11/6/2012. (Merle, Natasha) (Entered: 11/06/2012) |
| 11/07/2012 | 1720 | Corporate Disclosure Statement by ATMIA identifying Corporate Parent none for ATMIA. (Staltari, Anthony) (Entered: 11/07/2012) |
| 11/07/2012 | 1721 | Corporate Disclosure Statement by U.S. Public Research Interest Group Associated Cases: 1:05-md-01720-JG-JO et al. (Begleiter, Robert) (Entered: 11/07/2012) |
| 11/07/2012 | 1722 | MOTION for Leave to File *A MEMORANDUM OF LAW AS AMICUS CURIAE* by U.S. |

| | | |
|---|---|---|
| | | Public Research Interest Group. (Attachments: # 1 MEMORANDUM OF [PROPOSED] AMICUS CURIAE U.S. PUBLIC INTEREST RESEARCH GROUP IN OPPOSITION TO CLASS PLAINTIFFS MOTION FOR PRELIMINARY APPROVAL OF PROPOSED CLASS SETTLEMENT) Associated Cases: 1:05-md-01720-JG-JO et al. (Begleiter, Robert) (Entered: 11/07/2012) |
| 11/08/2012 | 1723 | Corporate Disclosure Statement by American Express Co., American Express Publishing Corp., American Express Travel Related Services Company, Inc., Travel Impressions, Ltd. (Korologos, Philip) (Entered: 11/08/2012) |
| 11/08/2012 | 1726 | ORDER granting 1724 Motion for Leave to Appear Pro Hac Vice -- Attorney Richard J. Arsenault, Esq. is permitted to argue or try this case in whole or in part as counsel or advocate. By November 15, 2012, Mr. Arsenault shall register for ECF. Registration is available online at the EDNY's homepage. Once registered, Mr. Arsenault shall file a notice of appearance and ensure that he receives electronic notification of activity in this case. Mr. Arsenault shall also ensure that the $25 admission fee be submitted to the Clerk's Office. **SEE ATTACHED ORDER**. Ordered by Magistrate Judge James Orenstein on 11/8/2012. (Rambaud, Dennis) (Entered: 11/08/2012) |
| 11/08/2012 | 1727 | ORDER granting 1682 Motion for Leave to Appear Pro Hac Vice -- Attorney Benjamin Gross Shatz, Esq. is permitted to argue or try this case in whole or in part as counsel or advocate. By November 15, 2012, Mr. Shatz shall register for ECF. Registration is available online at the EDNY's homepage. Once registered, Mr. Shatz shall file a notice of appearance and ensure that he receives electronic notification of activity in this case. Mr. Shatz shall also ensure that the $25 admission fee be submitted to the Clerk's Office. **SEE ATTACHED ORDER**. Ordered by Magistrate Judge James Orenstein on 11/8/2012. (Rambaud, Dennis) (Entered: 11/08/2012) |
| 11/08/2012 | 1728 | MEMORANDUM in Opposition re 1656 MOTION for Settlement *Class Plaintiffs' Motion for Class Settlement Preliminary Approval* filed by The National Federation of Independent Business. (Harris, Andrew) (Entered: 11/08/2012) |
| 11/09/2012 | 1729 | Minute Entry for proceedings held before Judge John Gleeson: Case called. (Please see attached sheet for all attorney appearances.) The Court has agreed to accept and grant all the *Amicus Curiae* briefs submitted. Oral Arguments were heard from the objectors in this MDL litigation regarding the Class Plaintiff's motion for the approval of the Definitive Class Settlement. The Court has GRANTED the Class Plaintiff's Definitive Class Settlement 1656 on the record. The motion made by objector, Home Depot, for Certification for an Interlocutory Appeal is DENIED by the Court on the record. The Court has also notified all parties of the Court's intention to appoint an expert counsel to advise the Court of issues and rule changes that will arise from this settlement. (Court Reporter Victoria Torres-Butler. All requests for this transcript shall be emailed to VButlerRPR@aol.com) Associated Cases: 1:05-md-01720-JG-JO et al.(Lee, Ilene) (Entered: 11/09/2012) |
| 11/09/2012 | 1730 | Letter *From M. Freimuth Attaching Declarations of Service of the Notices Required by the Class Action Fairness Act on Behalf of All Defendants* by Mastercard Incorporated, Mastercard International Incorporated (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13) (Freimuth, Matthew) (Entered: 11/09/2012) |
| 11/09/2012 | 1731 | NOTICE of Appearance by Benjamin G. Shatz on behalf of ATMIA (notification declined or already on case) (Shatz, Benjamin) (Entered: 11/09/2012) |
| 11/13/2012 | 1732 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 110912, before Judge JG. Court Reporter/Transcriber Victoria A. Torres Butler. Email address: VButlerRPR@aol.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/4/2012. Redacted Transcript Deadline set for 12/14/2012. Release of Transcript Restriction set for 2/11/2013. (Torres-Butler, Victoria) (Entered: 11/13/2012) |

| 11/14/2012 | 1733 | Letter MOTION for Protective Order by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Proposed Order - Joint Stipulation and [Proposed] Order Concerning Information Provided by First Data Corporation) (Bernay, Alexandra) (Entered: 11/14/2012) |
|---|---|---|
| 11/14/2012 | | ORDER granting 1733 Motion for Protective Order -- So ordered. Ordered by Magistrate Judge James Orenstein on 11/14/2012. (Tarpey, Clare) (Entered: 11/14/2012) |
| 11/15/2012 | 1734 | NOTICE by Plaintiffs in civil action Leeber Cohen, M.D. v. Visa U.S.A., Inc., et al. 05-cv-5878 JG-JO (Thompson, Douglas) (Entered: 11/15/2012) |
| 11/15/2012 | | ORDER re 1734 Notice(Other) filed by Plaintiffs in civil action Leeber Cohen, M.D. v. Visa U.S.A., Inc., et al. 05-cv-5878 JG-JO, Attorney Richard M. Volin terminated. Ordered by Magistrate Judge James Orenstein on 11/15/2012. (Guy, Alicia) (Entered: 11/15/2012) |
| 11/15/2012 | | Email Notification Test - DO NOT REPLY. (Latka-Mucha, Wieslawa) (Entered: 11/15/2012) |
| 11/15/2012 | 1735 | NOTICE of Change of Address by Donald L. Perelman *for Fine, Kaplan and Black* (Perelman, Donald) (Entered: 11/15/2012) |
| 11/19/2012 | 1736 | NOTICE of Appearance by David E. Kovel on behalf of Mary Watson (aty to be noticed) (Kovel, David) (Entered: 11/19/2012) |
| 11/19/2012 | 1737 | Letter MOTION to Intervene by Mary Watson. (Attachments: # 1 Declaration of David G. A. Jones, # 2 Exhibit A - Filed Notice of Civil Claim, # 3 Exhibit B - Bancroft-Snell Filed Statement of Claim, # 4 Exhibit C - Quebec Action, # 5 Exhibit D - Reasons for Decision on Motion to Strike, # 6 Exhibit E - Case Plan Order, # 7 Exhibit F - BC Rule 7-1, # 8 Exhibit G - BC Rule 1-1, # 9 Exhibit H - BC Rule 7-2, # 10 Exhibit I - Vitapharm Opinions, # 11 Exhibit J - Bryar Law Corp. v. Samsung Electronics Co., # 12 Exhibit K - Hunt v. Atlas Turner Inc., # 13 Exhibit L - Juman v. Doucette, # 14 Exhibit M - Canadian Protective Order, # 15 Exhibit N - Plaintiffs' Class Certification Brief, # 16 Exhibit O - Defendants' Corrected Brief in Opposition to Class Certification, # 17 Exhibit P - Plaintiffs' Reply in Support of Class Certification, # 18 Exhibit Q - Defendants' Sur-reply in Opposition to Class Certification) (Kovel, David) (Entered: 11/19/2012) |
| 11/19/2012 | | SCHEDULING ORDER: re 1737 Letter MOTION to Intervene filed by Mary Watson -- Any party that wishes to be heard on the motion may submit a response by November 26, 2012. Ordered by Magistrate Judge James Orenstein on 11/19/2012. (Tarpey, Clare) (Entered: 11/19/2012) |
| 11/20/2012 | 1738 | Letter *to Judge Gleeson Requesting Clarification of Decision* by Affiliated Foods Midwest, Coborn's Incorporated, D'Agostino Supermarkets, NATSO, Inc., National Community Pharmacists Association, National Cooperative Grocers Association, National Restaurant Association, Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG-JO, Plaintiffs in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO (Shinder, Jeffrey) (Entered: 11/20/2012) |
| 11/20/2012 | 1739 | Letter *to Judge Gleeson in response to J. Shinder's letter of 11/20/2012* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 11/20/2012) |
| 11/26/2012 | 1740 | Letter *to The Honorable Judge John Gleeson* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Proposed Order Class Settlement Preliminary Approval Order (Appendix D to the Definitive Class Settlement Agreement), # 2 Appendix Long-form Notice (Revised Appendix F2 to the Definitive Class Settlement Agreement)) (Wildfang, K.) (Entered: 11/26/2012) |
| 11/26/2012 | 1741 | RESPONSE in Opposition re 1737 Letter MOTION to Intervene filed by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO. (Blechman, William) (Entered: 11/26/2012) |
| 11/26/2012 | 1742 | Letter *to the Honorable Judge John Gleeson* by Payment Card Interchange Fee and Merchant |

| | | |
|---|---|---|
| | | Discount Antitrust Litigation (Wildfang, K.) (Entered: 11/26/2012) |
| 11/26/2012 | 1743 | Letter *seeking leave to respond to 1737 Letter MOTION to Intervene filed by Mary Watson* by Canadian counsel for defendants in Canadian litigation received from and filed by hand by Canadian counsel (Miller, Michael) (Entered: 11/26/2012) |
| 11/26/2012 | 1744 | Letter *from Wesley R. Powell on Behalf of All Defendants* by Mastercard Incorporated, Mastercard International Incorporated (Powell, Wesley) (Entered: 11/26/2012) |
| 11/27/2012 | 1745 | CLASS SETTLEMENT PRELIMINARY APPROVAL ORDER. Ordered by Judge John Gleeson on 11/27/2012. (Piper, Francine) (Entered: 11/27/2012) |
| 11/27/2012 | 1746 | EXHIBIT by Canadian counsel for defendants in Canadian litigation received from and filed by hand by Canadian counsel. Related document: 1743 Letter filed by Canadian counsel for defendants in Canadian litigation received from and filed by hand by Canadian counsel. (Miller, Michael) (Entered: 11/27/2012) |
| 11/27/2012 | 1747 | NOTICE OF INTERLOCUTORY APPEAL as to 1745 Order by Affiliated Foods Midwest, Coborn's Incorporated, D'Agostino Supermarkets, NATSO, Inc., National Community Pharmacists Association, National Cooperative Grocers Association, National Restaurant Association, Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG-JO, Plaintiffs in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO. Filing fee $ 455, receipt number 0207-5862405. (Shinder, Jeffrey) (Entered: 11/27/2012) |
| 11/27/2012 | 1748 | Letter *[CORRECTED with attachment] seeking leave to respond to 1737 Letter MOTION to Intervene filed by Mary Watson* by Canadian counsel for defendants in Canadian litigation received from and filed by hand by Canadian counsel (Attachments: # 1 Exhibit) (Miller, Michael) (Entered: 11/27/2012) |
| 11/27/2012 | | Electronic Index to Record on Appeal sent to US Court of Appeals. 1747 Notice of Interlocutory Appeal,, Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (McGee, Mary Ann) (Entered: 11/27/2012) |
| 11/27/2012 | 1749 | NOTICE OF INTERLOCUTORY APPEAL as to 1745 Order by Home Depot U.S.A., Inc.. Filing fee $ 455, receipt number 0207-5863202. Appeal Record due by 12/11/2012. (Neuwirth, Stephen) (Entered: 11/27/2012) |
| 11/27/2012 | 1750 | Letter *to Judge Gleeson Requesting A Stay of the Class Settlement Approval Order Pending Appeal* by Affiliated Foods Midwest, Coborn's Incorporated, D'Agostino Supermarkets, NATSO, Inc., National Community Pharmacists Association, National Cooperative Grocers Association, National Restaurant Association, Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG-JO, Plaintiffs in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO (Shinder, Jeffrey) (Entered: 11/27/2012) |
| 11/28/2012 | | ORDER: Parties who support the proposed settlement are directed to respond, in writing, to objecting plaintiffs' 1750 request for a stay pending interlocutory appeal by 5:00 pm on Thursday, November 29, 2012. Ordered by Judge John Gleeson on 11/28/2012. (Merle, Natasha) (Entered: 11/28/2012) |
| 11/29/2012 | 1751 | Letter *to Judge Gleeson in Opposition to the Objecting Plaintiffs' Motion to Stay Class Settlement Preliminary Approval Order* by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO, Plaintiffs in civil action Supervalu Inc. v. Visa U.S.A. Inc. et al 05-cv-4650 JG-JO, Plaintiffs in civil action Bi-Lo, LLC. et al v. Mastercard Incorporated et al 06-cv-2534 JG-JO, Plaintiffs in civil action Bi-Lo, LLC. et al v. Visa U.S.A., Inc. et al 06-cv-2532 JG-JO, Plaintiffs in civil action Hy-Vee, Inc. v. Visa U.S.A., Inc. et al 05-cv-3925-JG-JO, Plaintiffs in civil action Meijer, Inc. et al v. Visa U.S.A. Inc. et al 05-cv-4131-JG-JO, Plaintiffs in civil action Publix Supermarkets, Inc. v. Visa U.S.A. Inc. et al 05-cv-4677 -JG- |

| | | |
|---|---|---|
| | | JO, Plaintiffs in civil action Raley's v. Visa U.S.A. Inc et al 05-cv-4799 JG-JO, Plaintiffs in civil action Rite Aid Corporation et al. v. Visa U.S.A., Inc. et al. 05-cv-5352 JG-JO, Plaintiffs in civil action The Kroger Co., et al. v. MasterCard Inc., et al., 06-cv-0039 JG-JO, QVC, Inc. (Blechman, William) (Entered: 11/29/2012) |
| 11/29/2012 | 1752 | Letter *to the Honorable John Gleeson* by Visa U.S.A. Inc. (Mason, Robert) (Entered: 11/29/2012) |
| 11/29/2012 | 1753 | Letter *to The Honorable Judge Gleeson in response J. Shinder's letter of 11/27/12* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Sweeney, Bonny) (Entered: 11/29/2012) |
| 11/29/2012 | | ORDER: if the objecting plaintiffs wish to reply to the letters in opposition to their 1750 motion for a stay, they may do so in writing on or before 5:00 PM on Monday, December 3, 2012. Ordered by Judge John Gleeson on 11/29/2012. (Merle, Natasha) (Entered: 11/29/2012) |
| 12/03/2012 | 1754 | Letter *Reply Letter Regarding Motion for a Stay Dkt No. 1750* by Affiliated Foods Midwest, Coborn's Incorporated, D'Agostino Supermarkets, NATSO, Inc., National Community Pharmacists Association, National Cooperative Grocers Association, National Restaurant Association, Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG-JO, Plaintiffs in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO (Shinder, Jeffrey) (Entered: 12/03/2012) |
| 12/03/2012 | 1755 | NOTICE OF APPEAL 1745 by Abercrombie & Fitch Co., American Booksellers Association, American Signature, Inc., Ascena Retail Group, Inc., Big Lots Stores, Inc., Bob Evans Farms, Inc., Boscov's Department Store, LLC, CKE Restaurants, Inc., Chico's FAS, Inc., Dillard's, Inc., J.C. Penney Corporation, Inc., Limited Brands, Inc., Macy's, Inc., National Association of College Stores, National Retail Federation, Papa John's International, Inc., Saks Incorporated, Target Corporation, The Gap, Inc., The Neiman Marcus Group, Inc.. Filing fee $ 455, receipt number 0207-5875769. Service done electronically. (Clarick, Gregory) Modified on 12/4/2012 to reflect service and Order being appealed. (McGee, Mary Ann). (Entered: 12/03/2012) |
| 12/04/2012 | | First Supplemental Electronic Index to Record on Appeal sent to US Court of Appeals. 1749 Notice of Interlocutory Appeal (McGee, Mary Ann) (Entered: 12/04/2012) |
| 12/04/2012 | | Second Supplemental Electronic Index to Record on Appeal sent to US Court of Appeals. 1755 Notice of Appeal. (McGee, Mary Ann) (Entered: 12/04/2012) |
| 12/05/2012 | 1756 | Letter *Updating the Court on the Motion to Intervene* by Mary Watson (Attachments: # 1 Supplemental Declaration of David G.A. Jones) (Kovel, David) (Entered: 12/05/2012) |
| 12/07/2012 | 1757 | Letter MOTION to Compel *Third Party First Data Corporation* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Declaration of Alexandra Bernay in Support Thereof, # 2 Exhibit 1 - 10 to the Bernay Declaration) (Bernay, Alexandra) (Entered: 12/07/2012) |
| 12/10/2012 | | ORDER re 1757 Letter MOTION to Compel *Third Party First Data Corporation* filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation -- First Data Corporation shall respond in writing to Class Plaintiffs' letter motion 1757 by December 14, 2012. I direct Class Plaintiffs' counsel to serve a copy of this order on First Data Corporation. Ordered by Magistrate Judge James Orenstein on 12/10/2012. (Tarpey, Clare) (Entered: 12/10/2012) |
| 12/10/2012 | 1758 | Letter *to the Honorable Magistrate Judge James Orenstein regarding Class Plaintiffs' Letter Motion to Compel First Data Corporation* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Bernay, Alexandra) (Entered: 12/10/2012) |
| 12/10/2012 | | ORDER withdrawing 1757 Motion to Compel -- In light of docket entry 1758 , the class plaintiffs' motion is deemed to be withdrawn without prejudice to later renewal. Ordered by Magistrate Judge James Orenstein on 12/10/2012. (Tarpey, Clare) (Entered: 12/10/2012) |

| 12/10/2012 | 1759 | Letter *to Judge Gleeson with copy of Court of Appeal's Order of 12.10.12* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 12/10/2012) |
| --- | --- | --- |
| 12/10/2012 | 1760 | Letter *Motion to compel American Express* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3) (Wildfang, K.) (Entered: 12/10/2012) |
| 12/10/2012 | | ORDER re 1760 Letter filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation -- American Express shall respond in writing to Class Plaintiffs' letter motion by December 17, 2012. I direct Class Plaintiffs' counsel to serve a copy of this order on American Express. Ordered by Magistrate Judge James Orenstein on 12/10/2012. (Tarpey, Clare) (Entered: 12/10/2012) |
| 12/10/2012 | 1761 | USCA ORDER - IT IS HEREBY ORDERED the motion by Appellant Home Depot U.S.A., Inc. for expedited briefing, oral argument and decision is DENIED. IT IS FURTHER ORDERED that briefing for this appeal is deferred until after the U.S. District Court for the Eastern District of New York has entered an order of final approval and final judgment with respect to the settlement at issue in these appeals or has otherwise concluded these matters by entry of finaljudgment. Within 14 days of entry of any such final judgment in the District Court, the Appellees shall report that fact by letter with the Clerk of this Court. Certified Copy Issued: 12/10/12. (McGee, Mary Ann) (Entered: 12/11/2012) |
| 12/13/2012 | 1762 | Letter *Dated December 13, 2012 to The Honorable John Gleeson from Class Plaintiffs re Modified Notices* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Montague, H.) (Entered: 12/13/2012) |
| 12/13/2012 | 1763 | Letter *to Judge James Orenstein* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Proposed Order) (Wildfang, K.) (Entered: 12/13/2012) |
| 12/14/2012 | 1764 | Letter *dated December 14, 2012 from Class Plaintiffs Rqsting Approval of Settlement Administrative Costs* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Montague, H.) (Entered: 12/14/2012) |
| 12/14/2012 | | ORDER granting Class Plaintiffs' 1762 request to modify publication and notices. Ordered by Judge John Gleeson on 12/14/2012. (Merle, Natasha) (Entered: 12/14/2012) |
| 12/17/2012 | | ORDER granting class plaintiffs' 1764 request for Settlement Administrator's funding in the amount of $12,726,734.34 and payment of the tax accountants' invoice in the amount of $4,427.50. Ordered by Judge John Gleeson on 12/17/2012. (Merle, Natasha) (Entered: 12/17/2012) |
| 12/17/2012 | 1765 | Letter *in Response to D.E. 1760, 1763* by American Express Travel Related Services Company, Inc. (Korologos, Philip) (Entered: 12/17/2012) |
| 12/17/2012 | 1766 | NOTICE of Change of Address/Firm/E-mail by Dianne M. Nast (Nast, Dianne) (Entered: 12/17/2012) |
| 12/17/2012 | 1767 | NOTICE of Change of Address/Firm/E-mail by Erin Burns (Burns, Erin) (Entered: 12/17/2012) |
| 01/04/2013 | | SCHEDULING ORDER: re 1737 Letter MOTION to Intervene filed by Mary Watson, 1760 Letter filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation -- A status conference regarding the letter motion to intervene, docket entry 1737 , and the letter motion to compel, docket entry 1760 , will be held on January 17, 2013, at 2:00 p.m. Ordered by Magistrate Judge James Orenstein on 1/4/2013. (Tarpey, Clare) (Entered: 01/04/2013) |
| 01/08/2013 | 1768 | NOTICE of Appearance by Eamon Paul Joyce on behalf of Citibank, N.A., Citicorp, Citigroup, Inc., Citibank, N.A., Citicorp., Citicorp, Citigroup Global Markets, Inc., Citicorp, Citibank, N.A., Citigroup, Citigroup Inc, Citibank N A (aty to be noticed) Associated Cases: 1:05-md-01720-JG-JO et al. (Joyce, Eamon) (Entered: 01/08/2013) |
| 01/09/2013 | 1783 | Supplemental Record on Appeal transmitted to US Court of Appeals re 1080 Notice of |

| | | |
|---|---|---|
| | | Appeal, 1747 Notice of Interlocutory Appeal,, 1755 Notice of Appeal,, 1749 Notice of Interlocutory Appeal. This entry contains a list of all sealed documents sent in Hard Copy. A copy of the Sealed Docket Sheet and the attachment titled Record on Appeals includes all Sealed documents filed electronically. The documents filed on this entry will be sent to the Court of Appeals on a DISC which will be included in the boxes containing the documents which were filed in hard copy. (Attachments: # 1 Copy of Entire Docket Sheet Including Sealed Entries, # 2 05 MD 1720 Record on Appeal_Part1, # 3 05 MD 1720 Record on Appeal_Part 2, # 4 05 MD 1720 Record on Appeal_Part 3, # 5 05 MD 1720 Record on Appeal_Part 4, # 6 05 MD 1720 Record on Appeal_Part 5, # 7 05 MD 1720 Record on Appeal_Part 6, # 8 05 MD 1720 Record on Appeal_Part 7, # 9 05 MD 1720 Record on Appeal_Part 8, # 10 05 MD 1720 Record on Appeal_Part 9, # 11 05 MD 1720 Record on Appeal_Part10, # 12 05 MD 1720 Record on Appeal_Part11, # 13 05 MD 1720 Record on Appeal_Part12, # 14 05 MD 1720 Record on Appeal_Part 13, # 15 05 MD 1720 Record on Appeal_Part14) (Marziliano, August) (Entered: 01/09/2013) |
| 01/13/2013 | 1789 | Statement of Objections by David Ross, Class Member. (Lee, Tiffeny) (Entered: 01/25/2013) |
| 01/15/2013 | | ORDER: objecting plaintiffs' 1750 request for a stay pending interlocutory appeal is denied as moot. Ordered by Judge John Gleeson on 1/15/2013. (Merle, Natasha) (Entered: 01/15/2013) |
| 01/17/2013 | 1784 | Letter *dated January 17, 2013 from Class Plaintiffs Requesting Approval of Settlement Administrative Costs* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Exhibit A) (Sweeney, Bonny) (Entered: 01/17/2013) |
| 01/18/2013 | | ORDER grating Class Plaintiffs' 1784 request for Settlement Administrator's funding in the amount of $9,872,316.84. Ordered by Judge John Gleeson on 1/18/2013. (Merle, Natasha) (Entered: 01/18/2013) |
| 01/22/2013 | 1785 | Minute Entry for proceedings held before Magistrate Judge James Orenstein: Status Conference held on 1/17/2013. SCHEDULING: There are no further conferences scheduled before me at this time. THE FOLLOWING RULINGS WERE MADE: 1) The parties consented on the record to have me decide the motion of Mary Watson to intervene for purposes of seeking a modification of the Protective Order. See Docket Entry ("DE") 1737. After hearing the arguments of counsel, and as further explained on the record, I denied the motion. The proposed intervenor has not complied with the requirements of Federal Rule of Civil Procedure 24(c), and does not seek to litigate any claim or defense in this action. Moreover, I would in any event deny the motion in an exercise of discretion and deny the motion to amend the Protective Order for reasons set forth on the record. 2) I heard argument on the Class Plaintiffs' motion to compel non-party American Express to produce documents in response to a subpoena. See DE 1760. No later than January 24, 2013, the litigants will file supplemental submissions on the motion as follows: (1) American Express will state whether it wishes to preserve or disavow any argument that contests the efficacy of the claims by proponents of the proposed settlement that the settlement's terms would have certain effects in the market; and (2) both sides will address the source of the court's authority to enforce a subpoena purely for purposes of advancing a party's motion for final approval of a proposed class settlement. I will decide the motion after reviewing the supplemental submissions. (Court Reporter Michele Nardone (718) 613-2601.) (Attachments: # 1 Appearances) (Tarpey, Clare) (Entered: 01/22/2013) |
| 01/23/2013 | 1786 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings held on 1-17-13, before Judge Orenstein. Court Reporter/Transcriber M. Nardone, Telephone number 718-613-2601. Email address: mishrpr@aol.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 2/13/2013. Redacted Transcript Deadline set for 2/25/2013. Release of Transcript Restriction set for 4/23/2013. (Nardone, Michele) (Entered: 01/23/2013) |
| 01/24/2013 | 1787 | Letter *to Judge Orenstein from nonparty American Express in response to 1/17/13 Civil Conference Minute Order [D.E. 1785] and in Further Opposition to Class Plaintiffs' Motion to Compel [D.E. 1760]* by American Express (Korologos, Philip) (Entered: 01/24/2013) |
| 01/24/2013 | 1788 | Letter *by Class Plaintiffs in Response to Civil Conference Minute Order [DE 1785] and in* |

| | | |
|---|---|---|
| | | *Further Support of Class Plaintiffs' Motion to Compel [DE 1760]* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Montague, H.) (Entered: 01/24/2013) |
| 02/01/2013 | | ORDER re 1531 MOTION to Compel *American Express Documents* filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, 1760 Letter filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation -- To the extent the Class Plaintiffs seek to pursue a motion for discovery originally made before the parties agreed to the proposed settlement that has received preliminary approval, I conclude it is untimely. Regardless of the effect of the parties' consent, at the time of their agreement to the entry of the order dated July 17, 2012 ("all pending motions for relief (including motions concerning discovery ) are deemed withdrawn without prejudice to reinstatement if the settlement is not consummated"), the motion to compel discovery was not initially filed until long after discovery had closed. In light of the fact that the parties have reached an agreement that will, if approved, obviate the need for any trial in this matter, it is clear that the Class Plaintiffs have no need at this time for any discovery for purposes of prosecuting their claims. Under such circumstances, I decline to require non-party American Express to undertake discovery burdens. To the extent the Class Plaintiffs seek to compel American Express to comply with a subpoena so that they are better able to refute objections to the proposed class settlement, none of the parties have identified any law that authorizes the court to grant such relief and impose such obligations on a non-party. Finally, compliance with the subpoena is not necessary to ensure that a court-appointed expert will later be in a position to advise the court about the efficacy of the proposed settlement. To the extent the expert may later determine that the information at issue here would be useful to his or her analysis, the court will of course be free to issue an order compelling the production of such information in aid of its jurisdiction to decide the motion for final approval of the class settlement. *See* 28 U.S.C. Sec. 1651(a). Ordered by Magistrate Judge James Orenstein on 2/1/2013. (Orenstein, James) (Entered: 02/01/2013) |
| 02/01/2013 | 1793 | MOTION for Refund of Fees Paid Electronically *Filed by Kevin Morrison Forwarded to Financial for refund*. (Marziliano, August) (Entered: 02/11/2013) |
| 02/04/2013 | 1792 | Letter dated 1/31/2013 to Judge Gleeson from Edward J. Aga, C.P. in objection to an Order of the court not addressing fairness to the consumers. (Lee, Tiffeny) (Entered: 02/07/2013) |
| 02/05/2013 | 1790 | NOTICE of Appearance by Jay L. Himes on behalf of Capital Audio Electronics, Inc. (aty to be noticed) Associated Cases: 1:05-md-01720-JG-JO et al. (Himes, Jay) (Entered: 02/05/2013) |
| 02/05/2013 | 1791 | NOTICE of Change of Firm Affiliation by Bernard Persky (Persky, Bernard) (Entered: 02/05/2013) |
| 02/08/2013 | 1794 | Letter dated 2/6/13 from the Corporation Trust Company to Alexandra Bernay, returning the enclosed documents, regarding this matter. (Piper, Francine) (Entered: 02/12/2013) |
| 02/08/2013 | 1795 | Letter dated 2/5/13 from Brian Burrow, objections to the settlement. (Piper, Francine) (Entered: 02/12/2013) |
| 02/11/2013 | 1796 | Letter from Dave Hunter, objecting to class counsels request for attorney fees and expenses and/or to the request for money awards to class Plaintiffs. (Piper, Francine) (Entered: 02/13/2013) |
| 02/12/2013 | | ORDER granting 1793 Motion for Refund of Fees Paid Electronically. Letter forwarded to Financial Section for refund.. Ordered by ClerkofCourt on 2/12/2013. (Marziliano, August) (Entered: 02/12/2013) |
| 02/13/2013 | 1797 | NOTICE of Statement of Objections filed by Steven T. McLeod. (Piper, Francine) (Entered: 02/15/2013) |
| 02/14/2013 | 1798 | NOTICE of Statement of Objections to Attorney Fees by Patrick Buchen. (Piper, Francine) (Entered: 02/19/2013) |
| 02/19/2013 | 1799 | NOTICE of Objection to Settlement filed by Pride Travel Centers, LLC - Charanjit Singh |

**A568**

| | | Bajwa. (Piper, Francine) (Entered: 02/22/2013) |
|---|---|---|
| 02/19/2013 | 1800 | NOTICE of Objection to Settlement filed by Pride Hospital, Inc. - Charanjit Singh Bajwa. (Piper, Francine) (Entered: 02/22/2013) |
| 02/19/2013 | 1801 | Letter from P.J. Kamani to the Clerk of Court, objecting to the settlement. (Piper, Francine) (Entered: 02/22/2013) |
| 02/19/2013 | 1802 | NOTICE of Objection to Settlement filed by Pride Travel Centers, LLC - Charanjit Singh Bajwa. (Piper, Francine) (Entered: 02/22/2013) |
| 02/19/2013 | 1803 | NOTICE of Objections to Settlement filed by Buck and More Ministry Thrift Store - Patricia A. Cason. (Piper, Francine) (Entered: 02/22/2013) |
| 02/19/2013 | 1804 | NOTICE of Objection to Settlement filed by Sunita Shailam (Piper, Francine) (Entered: 02/22/2013) |
| 02/19/2013 | 1810 | Letter dated 2/12/13 from Cynthia Jones, request for attorneys fees and expenses and awards. (Piper, Francine) (Entered: 02/27/2013) |
| 02/20/2013 | 1805 | Letter dated 2/12/13 from Joseph Dobkin to Clerk of Court, Requesting to Opt-In to the Settlement. (Piper, Francine) (Entered: 02/25/2013) |
| 02/20/2013 | 1806 | NOTICE of Objection to Settlement filed by Thomas Gary House (Piper, Francine) (Entered: 02/25/2013) |
| 02/21/2013 | 1807 | Letter dated 2/18/13 from Terri Wernick to Whom It May Concern, advising that Dr. Robert Wernick, D.D.S. will not be settling for the opt-out cash settlement. (Piper, Francine) (Entered: 02/26/2013) |
| 02/23/2013 | 1809 | NOTICE of Objection to Settlement filed by Colon Hemrick. (Piper, Francine) (Entered: 02/26/2013) |
| 02/25/2013 | 1811 | NOTICE of Objections to the Settlement filed by Nolan C. Lockwood (Greene, Donna) (Entered: 02/27/2013) |
| 02/25/2013 | 1813 | NOTICE of Objections to the Settlement filed by Rodney E. Martin. (Greene, Donna) (Entered: 02/27/2013) |
| 02/25/2013 | 1829 | Letter dated 2/20/13 from The Corporation Trust Company to Alexandra Bernay, advising that this company services for Celetrade Corporation have been discontinued for more than 5 years and there is no longer an active record of this entity. (Piper, Francine) (Entered: 03/05/2013) |
| 02/25/2013 | 1831 | Letter dated 2/20/13 from The Corporation Trust Company to Alexandra Bernay, returning documents received in this matter, and advising that Secura Overrunning Twis is not listed on the records of the company or the State of DE. (Piper, Francine) (Entered: 03/05/2013) |
| 02/25/2013 | 1832 | Letter dated 2/20/13 from The Corporation Trust Company to Alexandra Bernay, returning documents received in this matter, and advising that Hardwood To Go is not listed on the records of the company or the State of DE. (Piper, Francine) (Entered: 03/05/2013) |
| 02/25/2013 | 1833 | Letter dated 2/20/13 from The Corporation Trust Company to Alexandra Bernay, returning documents received in this matter, and advising that MYFreeAffiliatesite.com is not listed on the records of the company or the State of DE. (Piper, Francine) (Entered: 03/05/2013) |
| 02/26/2013 | 1808 | NOTICE of Objections to Settlement filed by Dave Charles, Sr. (Piper, Francine) (Entered: 02/26/2013) |
| 02/26/2013 | | Email Notification Test for Lawrence B. Friedman - DO NOT REPLY (Entered: 02/26/2013) |
| 02/26/2013 | 1812 | NOTICE of Objections to the Settlement filed by Joey Keith Hays (Greene, Donna) (Entered: 02/27/2013) |

| 02/26/2013 | 1814 | Letter dated 2/22/13 from John T. Loyd to Clerk of Court, advising that he wishes to be excluded from this settlement. (Greene, Donna) (Entered: 02/27/2013) |
| 02/26/2013 | 1815 | Letter dated 2/21/13 from Ken Landes to Clerk of the Court, asking that you reconsider the distribution taking into effect those who over paid such as his business. (Greene, Donna) (Entered: 02/27/2013) |
| 02/27/2013 | 1822 | NOTICE by Russell Thomas Harris in regards to Visa/Mastercard. (Piper, Francine) (Entered: 03/05/2013) |
| 02/27/2013 | 1834 | Letter dtd. 2/23/13 from Corporation Trust Co., to Alexandra S. Bernay, "advising 4071 Paypro U.S. Inc. is not listed on their records and they are returning the encl. documents received re the above matter." (Layne, Monique) (Entered: 03/05/2013) |
| 02/27/2013 | 1861 | NOTICE of Statement of Objections to Settlement filed by Colon Hemrick. (Piper, Francine) (Entered: 03/11/2013) |
| 02/27/2013 | 1863 | Letter dated 2/23/12 from Basis Ibn al-Khudair to Clerk of Court, requesting to speak at the fairness hearing. (Piper, Francine) (Entered: 03/11/2013) |
| 02/27/2013 | 1864 | NOTICE of Statement of Objections to Settlement filed by Peter Angelo Di Pietro. (Piper, Francine) (Entered: 03/11/2013) |
| 02/28/2013 | 1819 | STATEMENT OF OBJECTIONS, filed by 5 Star Stations, Inc., d/b/a Clark - Mukwonago. (Brucella, Michelle) (Entered: 03/04/2013) |
| 02/28/2013 | 1820 | STATEMENT OF OBJECTIONS, filed by 5 Star Stations, Inc., d/b/a Clark - Mukwonago Express Mart. (Brucella, Michelle) (Entered: 03/04/2013) |
| 02/28/2013 | 1825 | NOTICE of Statement of Objections to Settlement filed by Misse's Grocery. (Layne, Monique) (Entered: 03/05/2013) |
| 02/28/2013 | 1835 | STATEMENT OF OBJECTIONS; filed by Darwin Davis Greenwald (Merchant name: 5 Star Stations, Inc., d/b/a North Star Shell). (Latka-Mucha, Wieslawa) (Entered: 03/05/2013) |
| 02/28/2013 | 1836 | STATEMENT OF OBJECTIONS; filed by Darwin Davis Greenwald (Merchant name: 5 Star Stations, Inc., d/b/a 5 Citgo). (Latka-Mucha, Wieslawa) (Entered: 03/05/2013) |
| 02/28/2013 | 1840 | Letter dated 2/23/13 from The Corporation Trust Company to Alexandra S. Bernay, re: "Payment Card Interchange Fee and Merchant Discount Antitrust Litigation // To: James Younger," advising that James Younger is not listed on the records of the State of DE, etc. (Latka-Mucha, Wieslawa) (Entered: 03/06/2013) |
| 02/28/2013 | 1841 | NOTICE Of Intention To Appear; filed by Kasimu Imani Fair (d/b/a T&A at Homes). (Latka-Mucha, Wieslawa) (Entered: 03/06/2013) |
| 03/01/2013 | 1823 | Statement of Objections to Settlement filed by Taddese Tewelde. (Piper, Francine) (Entered: 03/05/2013) |
| 03/01/2013 | 1824 | Notice of Statement of Objections to Settlement filed by David Keith LeBoeuf. (Piper, Francine) (Entered: 03/05/2013) |
| 03/01/2013 | 1826 | NOTICE of Statement of Objections to Settlement filed by Gary Klemens (Piper, Francine) (Entered: 03/05/2013) |
| 03/01/2013 | 1827 | NOTICE of Statement of Objections to Settlement filed by Kenneth Korth. (Piper, Francine) (Entered: 03/05/2013) |
| 03/04/2013 | 1816 | Letter to the Court from Daniel E. Harper and Esther S. Harper RE: Mr. and Ms. Harper request to speak at the fairness hearing. (Siegfried, Evan) (Entered: 03/04/2013) |
| 03/04/2013 | 1817 | Copy of Letter sent to Alexandra S. Bernay from The Corporation Trust Company (Siegfried, Evan) (Entered: 03/04/2013) |

| 03/04/2013 | 1818 | Letter dated 2/22/2013 from Thomas Joseph Stelmacki RE: Mr. Stelmacki objects to the settlement. (Siegfried, Evan) (Entered: 03/04/2013) |
| 03/04/2013 | 1837 | Letter dated 2/28/13 from H. Glenn Ziegenfuss to the Clerk of Court, in disagreement to the requested attorneys fees, expenses, or awards to Class Plaintiffs. (Piper, Francine) (Entered: 03/06/2013) |
| 03/04/2013 | 1838 | NOTICE of Statement of Objections to Settlement filed by Kyle Joseph Fencl. (Piper, Francine) (Entered: 03/06/2013) |
| 03/04/2013 | 1839 | NOTICE of Statement of Objections to Settlement filed by Lathan Alexander (Piper, Francine) (Entered: 03/06/2013) |
| 03/04/2013 | 1842 | NOTICE of Statement of Objections to Settlement filed by Lathan Alexander. (Greene, Donna) (Entered: 03/06/2013) |
| 03/04/2013 | 1843 | NOTICE of Statement of Objections to Settlement filed by David Dunetz. (Greene, Donna) (Entered: 03/06/2013) |
| 03/04/2013 | 1844 | NOTICE of Statement of Objections to Settlement filed by Kyle Fencl (Greene, Donna) (Entered: 03/06/2013) |
| 03/04/2013 | 1845 | NOTICE of Statement of Objections to Settlement filed by William Michael Hyde. (Greene, Donna) (Entered: 03/06/2013) |
| 03/04/2013 | 1846 | NOTICE of Statement of Objections to Settlement filed by Lathan Alexander. (Greene, Donna) (Entered: 03/06/2013) |
| 03/04/2013 | 1847 | NOTICE of Statement of Objections to Settlement filed by James Ellis Robertson. (Greene, Donna) (Entered: 03/06/2013) |
| 03/04/2013 | 1848 | NOTICE of Statement of Objections to Settlement filed by Mark S. Engelhart. (Greene, Donna) (Entered: 03/06/2013) |
| 03/04/2013 | 1849 | NOTICE of Statement of Objections to Settlement by Lathan Alexander. (Greene, Donna) (Entered: 03/06/2013) |
| 03/04/2013 | 1850 | NOTICE of Statement of Objections to Settlement filed by Robert Byron Stout. (Greene, Donna) (Entered: 03/06/2013) |
| 03/04/2013 | 1851 | NOTICE of Statement of Objections to Settlement filed by Stephen Cowgur. (Piper, Francine) (Entered: 03/06/2013) |
| 03/04/2013 | 1852 | NOTICE of Statement of Objections to Settlement filed by Lathan Alexander. (Piper, Francine) (Entered: 03/06/2013) |
| 03/04/2013 | 1853 | NOTICE of Intention to Appear At The Fairness Hearing filed by Donald Quinnell. (Piper, Francine) (Entered: 03/06/2013) |
| 03/04/2013 | 1854 | NOTICE of Statement of Objections to Settlement filed by James Specers. (Piper, Francine) (Entered: 03/06/2013) |
| 03/04/2013 | 1855 | Letter dated 3/1/13 from Laurence Ancker to Clerk of Court, objecting to the settlement. (Piper, Francine) (Entered: 03/06/2013) |
| 03/04/2013 | 1857 | NOTICE of Statement of Objections to Settlement filed by Mary Ellen Shields. (Piper, Francine) (Entered: 03/06/2013) |
| 03/05/2013 | 1821 | NOTICE of Objections to the Settlement filed by Kenny James Suire. (Fernandez, Erica) (Entered: 03/05/2013) |
| 03/05/2013 | 1830 | Letter dated 2/20/13 from The Corporation Trust Company to Alexandra Bernay, advising that this company services for Celetrade Corporation have been discontinued for more than 5 years and there is no longer an active record of this entity. (Piper, Francine) (Entered: |

| | | 03/05/2013 |
|---|---|---|
| 03/05/2013 | 1860 | NOTICE of Statement of Objections to Settlement filed by Brent Alkire. (Piper, Francine) (Entered: 03/11/2013) |
| 03/06/2013 | 1856 | Letter from Brian Burnam, excluding Keith's Foods, Inc. from the Cash Settlement Class. (Piper, Francine) (Entered: 03/06/2013) |
| 03/06/2013 | 1859 | NOTICE of Statement of Objections to Settlement filed by Marcy J. Leblanc, Sr. (Piper, Francine) (Entered: 03/11/2013) |
| 03/07/2013 | 1862 | NOTICE of Statement of Objections to Settlement filed by Jay Mitchell. (Piper, Francine) (Entered: 03/11/2013) |
| 03/08/2013 | 1868 | NOTICE of Statement of Objections to Settlement filed by Sharon Mulloy. (Piper, Francine) (Entered: 03/13/2013) |
| 03/08/2013 | 1869 | NOTICE of Statement of Objections to Settlement filed by Gerard McAveney. (Piper, Francine) (Entered: 03/13/2013) |
| 03/08/2013 | 1870 | NOTICE of Statement of Objections to Settlement filed by G. Michael Lanaux. (Piper, Francine) (Entered: 03/13/2013) |
| 03/08/2013 | 1871 | NOTICE of Statement of Objections to Settlement filed by Anne Marie Gauthier (Piper, Francine) (Entered: 03/13/2013) |
| 03/08/2013 | 1872 | NOTICE of Statement of Objections to Settlement filed by Gary Krueger. (Piper, Francine) (Entered: 03/13/2013) |
| 03/08/2013 | 1873 | NOTICE of Statement of Objections to Settlement filed by Dennis Lindsay. (Piper, Francine) (Entered: 03/13/2013) |
| 03/08/2013 | 1874 | NOTICE of Statement of Objections to Settlement filed by William Pickett. (Piper, Francine) (Entered: 03/13/2013) |
| 03/08/2013 | 1875 | NOTICE of Statement of Objections to Settlement filed by Jatin Patel. (Piper, Francine) (Entered: 03/13/2013) |
| 03/11/2013 | 1858 | NOTICE of Statement of Objections to Settlement filed by Randall Reed. (Piper, Francine) (Entered: 03/11/2013) |
| 03/11/2013 | 1865 | Letter *dated March 11, 2013 from Class Plaintiffs Requesting Approval of Escrow Agent's Request to Pay Custodial Fees* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Exhibit A) (Sweeney, Bonny) (Entered: 03/11/2013) |
| 03/11/2013 | 1878 | NOTICE of Statement of Objections to Settlement filed by Jerry Paul Shanks. (Greene, Donna) (Entered: 03/15/2013) |
| 03/11/2013 | 1879 | NOTICE of Statement of Objections to Settlement filed by Alicia A. Carney. (Greene, Donna) (Entered: 03/15/2013) |
| 03/11/2013 | 1880 | NOTICE of Statement of Objections to Settlement filed by John P. Small, Jr. (Greene, Donna) (Entered: 03/15/2013) |
| 03/11/2013 | 1881 | NOTICE of Statement of Objections to Settlement filed by Lynn P. Barbier. (Greene, Donna) (Entered: 03/15/2013) |
| 03/11/2013 | 1882 | NOTICE of Statement of Objections to Settlement filed by James A. Pardy. (Greene, Donna) (Entered: 03/15/2013) |
| 03/11/2013 | 1883 | NOTICE of Statement of Objections to Settlement filed by William John Page. (Greene, Donna) (Entered: 03/15/2013) |
| 03/11/2013 | 1884 | NOTICE of Statement of Objections to Settlement filed by David Randle/Randle Enterprises. |

| | | |
|---|---|---|
| | | (Greene, Donna) (Entered: 03/15/2013) |
| 03/11/2013 | 1885 | NOTICE of Statement of Objections to Settlement filed by Tammy Janeen Hillestad. (Greene, Donna) (Entered: 03/15/2013) |
| 03/11/2013 | 1886 | NOTICE of Statement of Objections to Settlement filed by Stephen Glenn Reimann. (Greene, Donna) (Entered: 03/15/2013) |
| 03/11/2013 | 1887 | NOTICE of Statement of Objections to Settlement filed by Fred Hoyt. (Greene, Donna) (Entered: 03/15/2013) |
| 03/11/2013 | 1888 | NOTICE of Statement of Objections to Settlement filed by Dewayne Henry Huge. (Greene, Donna) (Entered: 03/15/2013) |
| 03/11/2013 | 1889 | NOTICE of Statement of Objections to Settlement filed by Wisfe Aish. (Greene, Donna) (Entered: 03/15/2013) |
| 03/11/2013 | 1890 | NOTICE of Statement of Objections to Settlement filed by Scott Richard Cornish. (Greene, Donna) (Entered: 03/15/2013) |
| 03/11/2013 | 1891 | NOTICE of Statement of Objections to Settlement filed by Timothy Hutchens. (Greene, Donna) (Entered: 03/15/2013) |
| 03/11/2013 | 1892 | NOTICE of Statement of Objections to Settlement filed by Douglas Baretz and John Theiser (Greene, Donna) (Entered: 03/15/2013) |
| 03/12/2013 | 1866 | NOTICE of Statement of Objections to Settlement filed by David G. Sutton. (Piper, Francine) (Entered: 03/12/2013) |
| 03/12/2013 | | ORDER: granting class plaintiffs' 1865 request for custodial fees in the amount of $50,867.14 and ability to withdraw monthly fees from the Escrow Account not to exceed $150,000 for the period of 2012-2013. Ordered by Judge John Gleeson on 3/12/2013. (Merle, Natasha) (Entered: 03/12/2013) |
| 03/13/2013 | 1867 | NOTICE of Statement of Objections to Settlement filed by William Gresham III. (Piper, Francine) (Entered: 03/13/2013) |
| 03/13/2013 | 1876 | NOTICE of Statement of Objections to Settlement filed by Dennis Dietrich. (Piper, Francine) (Entered: 03/13/2013) |
| 03/14/2013 | 1877 | NOTICE of Appearance by Douglas Thompson on behalf of Plaintiffs in civil action Leeber Cohen, M.D. v. Visa U.S.A., Inc., et al. 05-cv-5878 JG-JO (aty to be noticed) (Thompson, Douglas) (Entered: 03/14/2013) |
| 03/14/2013 | 1893 | NOTICE of Statement of Objections to Settlement filed by Christina L. Tryggestad. (Greene, Donna) (Entered: 03/15/2013) |
| 03/14/2013 | 1894 | NOTICE of Statement of Objections to Settlement filed by Michael Chad Soprano. (Greene, Donna) (Entered: 03/15/2013) |
| 03/14/2013 | 1895 | NOTICE of Statement of Objections to Settlement filed by Barry Stuart Powell. (Greene, Donna) (Entered: 03/15/2013) |
| 03/14/2013 | 1900 | NOTICE of Statement of Objections to Settlement filed by Kevin Phillip See (Piper, Francine) (Entered: 03/18/2013) |
| 03/15/2013 | 1896 | NOTICE of Statement of Objections to Settlement filed by Gregory J. Cobb. (Greene, Donna) (Entered: 03/15/2013) |
| 03/15/2013 | 1897 | NOTICE of Statement of Objections to Settlement filed by Randall Lee Lisi. (Greene, Donna) (Entered: 03/15/2013) |
| 03/15/2013 | 1901 | NOTICE of Request to Speak at the Fair Hearing, filed by Dexter Wayne Tillis. (Piper, Francine) (Entered: 03/18/2013) |

Eastern District of New York - LIVE Database V6.1                               Page 573 of 821

| | | |
|---|---|---|
| 03/18/2013 | 1898 | NOTICE of Statement of Objections to Settlement filed by James V. Olsen. (Piper, Francine) (Entered: 03/18/2013) |
| 03/18/2013 | 1899 | NOTICE of Statement of Objections to Settlement filed by Rick Keil. (Piper, Francine) (Entered: 03/18/2013) |
| 03/18/2013 | 1903 | NOTICE of Statement of Objections to Settlement filed by Floyd Hayes. (Attachments: # 1 Letter) (Piper, Francine) (Entered: 03/19/2013) |
| 03/18/2013 | 1904 | NOTICE of Statement of Objections to Settlement filed by Michael Odegard. (Piper, Francine) (Entered: 03/19/2013) |
| 03/18/2013 | 1905 | NOTICE of Statement of Objections to Settlement filed by Michael Odegard. (Piper, Francine) (Entered: 03/19/2013) |
| 03/18/2013 | 1913 | NOTICE of Statement of Objections to Settlement filed by Darlene M. Stanley. (Greene, Donna) (Entered: 03/20/2013) |
| 03/18/2013 | 1914 | NOTICE of Statement of Objections to Settlement filed by Darlene M. Stanley. (Greene, Donna) (Entered: 03/20/2013) |
| 03/18/2013 | 1915 | NOTICE of Statement of Objections to Settlement filed by Elsa I. Cornwell. (Greene, Donna) (Entered: 03/20/2013) |
| 03/18/2013 | 1916 | NOTICE of Statement of Objections to Settlement filed by Douglas Eugene Smith. (Greene, Donna) (Entered: 03/20/2013) |
| 03/18/2013 | 1917 | NOTICE of Statement of Objections to Settlement filed by Robert William Bruggeman. (Greene, Donna) (Entered: 03/20/2013) |
| 03/18/2013 | 1918 | NOTICE of Statement of Objections to Settlement filed by Todd A. Simon. (Greene, Donna) (Entered: 03/20/2013) |
| 03/18/2013 | 1919 | NOTICE of Statement of Objections to Settlement filed by Darlene M. Stanley. (Greene, Donna) (Entered: 03/20/2013) |
| 03/18/2013 | 1920 | NOTICE of Statement of Objections to Settlement filed by Steve Schaller. (Greene, Donna) (Entered: 03/20/2013) |
| 03/19/2013 | 1902 | NOTICE of Statement of Objections to Settlement filed by William O. Cote. (Piper, Francine) (Entered: 03/19/2013) |
| 03/19/2013 | 1906 | NOTICE of Statement of Objections to Settlement filed by Steve Sweeney (Piper, Francine) (Entered: 03/19/2013) |
| 03/19/2013 | 1907 | NOTICE of Appearance by Michael Shuster on behalf of Visa International Service Association, Visa U.S.A. Inc. (aty to be noticed) (Shuster, Michael) (Entered: 03/19/2013) |
| 03/19/2013 | 1908 | ORDER: The Court is considering appointing Alan O. Sykes, Robert A. Kindler Professor of Law, New York University School of Law (CV attached), pursuant to Fed. R. Evid. 706 to advise the Court with respect to any economic issues that may arise in connection with the forthcoming motion for final approval of the proposed settlement. Any party objecting to such an appointment shall set forth the grounds for the objection in writing, and any objections shall be filed on or before March 29, 2013. Ordered by Judge John Gleeson on 3/19/2013. (Merle, Natasha) (Entered: 03/19/2013) |
| 03/19/2013 | 1909 | NOTICE of Appearance by Richard J. Holwell on behalf of Visa International Service Association, Visa U.S.A. Inc. (aty to be noticed) (Holwell, Richard) (Entered: 03/19/2013) |
| 03/19/2013 | 1911 | NOTICE of Statement of Objections to Settlement filed by Reginald Davis Stanley. (Greene, Donna) (Entered: 03/20/2013) |
| 03/19/2013 | 1912 | NOTICE of Statement of Objections to Settlement filed by R. Keith Powell. (Greene, Donna) (Entered: 03/20/2013) |

| 03/19/2013 | 1923 | NOTICE of Statement of Objections to Settlement filed by Keith Baker. (Piper, Francine) (Entered: 03/21/2013) |
| 03/20/2013 | 1910 | NOTICE of Appearance by Demian Alexander Ordway on behalf of Visa International Service Association, Visa U.S.A. Inc. (aty to be noticed) (Ordway, Demian) (Entered: 03/20/2013) |
| 03/20/2013 | 1922 | NOTICE of Statement of Objections to Settlement filed by Jason Hopp. (Piper, Francine) (Entered: 03/21/2013) |
| 03/21/2013 | 1921 | Letter from Jose Frank Lama (Attachments: # 1 Mailing Envelope) (Piper, Francine) (Entered: 03/21/2013) |
| 03/21/2013 | 1924 | Letter *dated March 21, 2013 from Class Plaintiffs and Defendants re No Objection to Professor Alan O. Sykes/DE 1908* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Montague, H.) (Entered: 03/21/2013) |
| 03/21/2013 | 1925 | NOTICE of Statement of Objections to Settlement filed by Ralph Desiano. (Piper, Francine) (Entered: 03/25/2013) |
| 03/21/2013 | 1926 | NOTICE of Statement of Objections to Settlement filed by Ralph Desiano (Piper, Francine) (Entered: 03/25/2013) |
| 03/21/2013 | 1927 | NOTICE of Statement of Objections to Settlement filed by Mary Braddock. (Piper, Francine) (Entered: 03/25/2013) |
| 03/21/2013 | 1928 | NOTICE of Statement of Objections to Settlement filed by Brad Barnes. (Piper, Francine) (Entered: 03/25/2013) |
| 03/21/2013 | 1929 | NOTICE of Statement of Objections to Settlement filed by Charalambos Yiasemides (Piper, Francine) (Entered: 03/25/2013) |
| 03/21/2013 | 1930 | NOTICE of Statement of Objections to Settlement filed by Ralph Desiano (Piper, Francine) (Entered: 03/25/2013) |
| 03/21/2013 | 1931 | NOTICE of Statement of Objections to Settlement filed by Ralph Desiano. (Piper, Francine) (Entered: 03/25/2013) |
| 03/22/2013 | 1932 | NOTICE of Statement of Objections to Settlement filed by Jenny Bullard. (Piper, Francine) (Entered: 03/25/2013) |
| 03/22/2013 | 1933 | NOTICE of Statement of Objections to Settlement filed by Mary K. Braddock. (Greene, Donna) (Entered: 03/28/2013) |
| 03/22/2013 | 1934 | NOTICE of Statement of Objections to Settlement filed. (Greene, Donna) (Entered: 03/28/2013) |
| 03/22/2013 | 1935 | NOTICE of Statement of Objections to Settlement filed by Khalil Abbas. (Greene, Donna) (Entered: 03/28/2013) |
| 03/25/2013 | 1936 | NOTICE of Statement of Objections to Settlement filed by Feroz Ali Delawalla. (Greene, Donna) (Entered: 03/28/2013) |
| 03/25/2013 | 1937 | NOTICE of Statement of Objections to Settlement filed by Feroz Ali Delawalla. (Greene, Donna) (Entered: 03/28/2013) |
| 03/25/2013 | 1938 | NOTICE of Statement of Objections to Settlement filed by Alan D. McKeever. (Greene, Donna) (Entered: 03/28/2013) |
| 03/25/2013 | 1939 | NOTICE of Statement of Objections to Settlement filed by Feroz Ali Delawalla. (Greene, Donna) (Entered: 03/28/2013) |
| 03/25/2013 | 1940 | NOTICE of Statement of Objections to Settlement filed by Charles E. Taylor, Jr. (Greene, Donna) (Entered: 03/28/2013) |

| 03/25/2013 | 1941 | NOTICE of Statement of Objections to Settlement filed by Jack Douglas Adams. (Entered: 03/28/2013) |
| 03/25/2013 | 1942 | NOTICE of Statement of Objections to Settlement filed by Gregory Ellis Crook. (Greene, Donna) (Entered: 03/28/2013) |
| 03/25/2013 | 1943 | NOTICE of Statement of Objections to Settlement filed by Carl F. Letts. (Greene, Donna) (Entered: 03/28/2013) |
| 03/25/2013 | 1944 | NOTICE of Statement of Objections to Settlement filed by Mayur Kaneria. (Greene, Donna) (Entered: 03/28/2013) |
| 03/25/2013 | 1945 | NOTICE of Statement of Objections to Settlement filed by Feroz Ali Delawalla. (Greene, Donna) (Entered: 03/28/2013) |
| 03/25/2013 | 1946 | NOTICE of Statement of Objections to Settlement filed by Peter D. Dunham. (Greene, Donna) (Entered: 03/28/2013) |
| 03/25/2013 | 1947 | NOTICE of Statement of Objections to Settlement filed by Ronnie D. Wallace. (Greene, Donna) (Entered: 03/28/2013) |
| 03/25/2013 | 1948 | NOTICE of Statement of Objections to Settlement filed by Patrick J. Nero. (Greene, Donna) (Entered: 03/28/2013) |
| 03/25/2013 | 1949 | NOTICE of Statement of Objections to Settlement filed by Quinon Ford. (Greene, Donna) (Entered: 03/28/2013) |
| 03/25/2013 | 1950 | NOTICE of Statement of Objections to Settlement filed by Gregory Allen Champagne. (Greene, Donna) (Entered: 03/28/2013) |
| 03/25/2013 | 1951 | NOTICE of Statement of Objections to Settlement filed by Donald W. Sassman. (Greene, Donna) (Entered: 03/28/2013) |
| 03/25/2013 | 1952 | NOTICE of Statement of Objections to Settlement filed by Joseph B. Olinde, Jr. (Greene, Donna) (Entered: 03/28/2013) |
| 03/26/2013 | 1953 | Letter from Christina Malloy,advising that she's unsure how to file for a claim. (Greene, Donna) (Entered: 03/28/2013) |
| 03/26/2013 | 1954 | Letter dated 3/18/13 from Dale G. Fox, writing to oppose the settlement in this lawsuit. (Greene, Donna) (Entered: 03/28/2013) |
| 03/26/2013 | 1957 | NOTICE of Statement of Objections to Settlement filed David Sleeper. (Greene, Donna) (Entered: 03/29/2013) |
| 03/26/2013 | 1959 | NOTICE of Statement of Objections to Settlement filed Patricia Rae Bohlen. (Greene, Donna) (Entered: 03/29/2013) |
| 03/26/2013 | 1960 | NOTICE of Statement of Objections to Settlement filed John A. Lucci III (Greene, Donna) (Entered: 03/29/2013) |
| 03/26/2013 | 1961 | NOTICE of Statement of Objections to Settlement filed Marc S. Genest. (Greene, Donna) (Entered: 03/29/2013) |
| 03/26/2013 | 1962 | NOTICE of Statement of Objections to Settlement filed Lawrence Davis Alderson. (Greene, Donna) (Entered: 03/29/2013) |
| 03/27/2013 | 2022 | NOTICE of Statement of Objections to Settlement filed by Richard Bevens. (Piper, Francine) (Entered: 04/04/2013) |
| 03/27/2013 | 2031 | NOTICE of Statement of Objections to Settlement filed by Mayur Kaneria. (Piper, Francine) (Entered: 04/04/2013) |
| 03/27/2013 | 2032 | NOTICE of Statement of Objections to Settlement filed by Richard P. Salinsky. (Galeano, |

| | | |
|---|---|---|
| | | Sonia) (Entered: 04/04/2013) |
| 03/28/2013 | 2024 | NOTICE of Statement of Objections to Settlement filed by Karen Weston (Piper, Francine) (Entered: 04/04/2013) |
| 03/29/2013 | 1955 | MEMORANDUM in Opposition *to Approval of Class Settlement* filed by ATMIA. Associated Cases: 1:05-md-01720-JG-JO et al. (Shatz, Benjamin) (Entered: 03/29/2013) |
| 03/29/2013 | 1956 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 25, receipt number 0207-6099552. by Kevan McLaughlin. (Attachments: # 1 Affidavit, # 2 Proposed Order) (Davis, John) (Entered: 03/29/2013) |
| 03/29/2013 | 1958 | Letter *From Objecting Plaintiffs regarding court-appointed expert witness* by Affiliated Foods Midwest, Coborn's Incorporated, D'Agostino Supermarkets, NATSO, Inc., National Community Pharmacists Association, National Cooperative Grocers Association, National Restaurant Association, Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG-JO, Plaintiffs in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO (Shinder, Jeffrey) (Entered: 03/29/2013) |
| 03/29/2013 | 1963 | Letter *to The Honorable Judge John Gleeson dated March 29, 2013* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Declaration of Bonny E. Sweeney in Support Thereof, # 2 Exhibit 1-9, # 3 Proposed Order) (Sweeney, Bonny) (Entered: 03/29/2013) |
| 03/29/2013 | 1966 | NOTICE of Statement of Objections to Settlement filed Karen Forbes (Greene, Donna) (Entered: 04/03/2013) |
| 03/29/2013 | 1967 | NOTICE of Statement of Objections to Settlement filed Paul Safran. (Greene, Donna) (Entered: 04/03/2013) |
| 03/29/2013 | 2081 | NOTICE of Statement of Objections to Settlement filed by Steven S. Jones. (Galeano, Sonia) (Entered: 04/05/2013) |
| 03/29/2013 | 2082 | NOTICE of Statement of Objections to Settlement filed by Steven S. Jones. (Galeano, Sonia) (Entered: 04/05/2013) |
| 03/29/2013 | 2083 | NOTICE of Statement of Objections to Settlement filed by Mary Anna Klinker. (Galeano, Sonia) (Entered: 04/05/2013) |
| 04/01/2013 | 1964 | ORDER: Having received Class Plaintiffs' 1963 motion, a briefing schedule and oral argument is set in the attached order. Ordered by Judge John Gleeson on 4/1/2013. (Merle, Natasha) (Entered: 04/01/2013) |
| 04/01/2013 | 1968 | NOTICE of Statement of Objections to Settlement filed David Cunha. (Greene, Donna) (Entered: 04/03/2013) |
| 04/01/2013 | 1969 | NOTICE of Statement of Objections to Settlement filed by Dale Boyett (Greene, Donna) (Entered: 04/03/2013) |
| 04/01/2013 | 1970 | NOTICE of Statement of Objections to Settlement filed by Mickey Nunley. (Greene, Donna) (Entered: 04/03/2013) |
| 04/01/2013 | 1971 | NOTICE of Statement of Objections to Settlement filed by Frederick J. Dreibholz. (Greene, Donna) (Entered: 04/03/2013) |
| 04/01/2013 | 1972 | NOTICE of Statement of Objections to Settlement filed by Diane Marie Kennedy. (Greene, Donna) (Entered: 04/03/2013) |
| 04/01/2013 | 1973 | NOTICE of Statement of Objections to Settlement filed by James J. McCaffrey III. (Greene, Donna) (Entered: 04/03/2013) |
| 04/01/2013 | 1974 | NOTICE of Statement of Objections to Settlement filed by Tommy Caruthers. (Greene, |

| | | |
|---|---|---|
| | | Donna) (Entered: 04/03/2013) |
| 04/01/2013 | 2076 | NOTICE of Statement of Objections to Settlement filed by Nathan Graves. (Galeano, Sonia) (Entered: 04/05/2013) |
| 04/01/2013 | 2077 | NOTICE of Statement of Objections to Settlement filed by Dale Boyett. (Galeano, Sonia) (Entered: 04/05/2013) |
| 04/01/2013 | 2078 | NOTICE of Statement of Objections to Settlement filed by Edsel W. Eshima. (Galeano, Sonia) (Entered: 04/05/2013) |
| 04/01/2013 | 2079 | NOTICE of Statement of Objections to Settlement filed by Dale T. Thompson. (Galeano, Sonia) (Entered: 04/05/2013) |
| 04/01/2013 | 2080 | NOTICE of Statement of Objections to Settlement filed by Mickey Nunley. (Galeano, Sonia) (Entered: 04/05/2013) |
| 04/02/2013 | 1965 | MOTION to Withdraw as Attorney *Kerin E. Coughlin as Counsel of Record for Objecting Plaintiffs* by Affiliated Foods Midwest, Coborn's Incorporated, D'Agostino Supermarkets, NATSO, Inc., National Community Pharmacists Association, National Cooperative Grocers Association, National Restaurant Association, Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG-JO, Plaintiffs in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO. (Coughlin, Kerin) (Entered: 04/02/2013) |
| 04/03/2013 | | ORDER granting 1965 Motion to Withdraw as Attorney -- The application is granted; attorney Kerin E. Coughlin terminated. Ordered by Magistrate Judge James Orenstein on 4/3/2013. (Tarpey, Clare) (Entered: 04/03/2013) |
| 04/03/2013 | 1975 | NOTICE of Statement of Objections to Settlement filed by Thomas J. Marsh. (Greene, Donna) (Entered: 04/03/2013) |
| 04/03/2013 | 1976 | NOTICE of Statement of Objections to Settlement filed by Chanda Elliott. (Greene, Donna) (Entered: 04/03/2013) |
| 04/03/2013 | 1977 | NOTICE of Statement of Objections to Settlement filed by Ahmad Kahf. (Greene, Donna) (Entered: 04/03/2013) |
| 04/03/2013 | 1978 | NOTICE of Statement of Objections to Settlement filed by Kent Couch. (Greene, Donna) (Entered: 04/03/2013) |
| 04/03/2013 | 1979 | NOTICE of Statement of Objections to Settlement filed by Alan Brooks. (Greene, Donna) (Entered: 04/03/2013) |
| 04/03/2013 | 1980 | NOTICE of Statement of Objections to Settlement filed by Denise Thomas. (Greene, Donna) (Entered: 04/03/2013) |
| 04/03/2013 | 1981 | NOTICE of Statement of Objections to Settlement filed by Robert Hahn. (Greene, Donna) (Entered: 04/03/2013) |
| 04/03/2013 | 2136 | NOTICE of Statement of Objections to Settlement filed by Julie A. Henrich. (Greene, Donna) (Entered: 04/17/2013) |
| 04/04/2013 | 1982 | NOTICE of Statement of Objections to Settlement filed by Jawed Virani. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 1983 | NOTICE of Statement of Objections to Settlement filed by Barry Taniguchi. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 1984 | NOTICE of Statement of Objections to Settlement filed by Peter Lipson. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 1985 | NOTICE of Statement of Objections to Settlement filed by Vu Haduong. (Greene, Donna) |

# A578

| | | |
|---|---|---|
| | | (Entered: 04/04/2013) |
| 04/04/2013 | 1986 | NOTICE of Statement of Objections to Settlement filed by Mark Futch. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 1987 | NOTICE of Statement of Objections to Settlement filed by Edward Hong. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 1988 | NOTICE of Statement of Objections to Settlement filed by Marc Colluro. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 1989 | NOTICE of Statement of Objections to Settlement filed by Laurence Ancker. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 1990 | NOTICE of Statement of Objections to Settlement filed by Richard Pribyl. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 1991 | NOTICE of Statement of Objections to Settlement filed by Howard Paumen. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 1992 | NOTICE of Statement of Objections to Settlement filed by Salim Bhura. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 1993 | NOTICE of Statement of Objections to Settlement filed by Grant Rademacher. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 1994 | NOTICE of Statement of Objections to Settlement filed by Troy Voehl. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 1995 | NOTICE of Statement of Objections to Settlement filed by Michael Russell. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 1996 | NOTICE of Statement of Objections to Settlement filed by Mike Gramm. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 1997 | NOTICE of Statement of Objections to Settlement filed by Brady Olson. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 1998 | NOTICE of Statement of Objections to Settlement filed by Donald Douglas. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 1999 | NOTICE of Statement of Objections to Settlement filed by Jacqueline Brower. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 2000 | NOTICE of Statement of Objections to Settlement filed by David Blouch, Jr. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 2001 | NOTICE of Statement of Objections to Settlement filed by Sukhwant Sandhu. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 2002 | NOTICE of Statement of Objections to Settlement filed by Craig Verona. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 2003 | NOTICE of Statement of Objections to Settlement filed by Gene Camp. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 2004 | NOTICE of Statement of Objections to Settlement filed by Tony Rammer. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 2005 | NOTICE of Statement of Objections to Settlement filed by Tony Rammer. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 2006 | NOTICE of Statement of Objections to Settlement filed by Tony Rammer. (Greene, Donna) (Entered: 04/04/2013) |

| 04/04/2013 | 2007 | NOTICE of Statement of Objections to Settlement filed by Brian Henderson. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 2008 | NOTICE of Statement of Objections to Settlement filed by Carol Angotta. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 2009 | NOTICE of Statement of Objections to Settlement filed by Ken Kopischke. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 2010 | NOTICE of Statement of Objections to Settlement filed by Jeffrey Simpson. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 2011 | NOTICE of Statement of Objections to Settlement filed by Gerard Lazzaro. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 2012 | NOTICE of Statement of Objections to Settlement filed by Joe Dolezal. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 2013 | NOTICE of Statement of Objections to Settlement filed by Max Castillo. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 2014 | NOTICE of Statement of Objections to Settlement filed by Kevin Bianchini. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 2015 | NOTICE of Statement of Objections to Settlement filed by James McCaslin. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 2016 | NOTICE of Statement of Objections to Settlement filed by Joachim Schneider. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 2017 | NOTICE of Statement of Objections to Settlement filed by Christine Burns. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 2018 | NOTICE of Statement of Objections to Settlement filed by Steve Johnston. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 2019 | NOTICE of Statement of Objections to Settlement filed by Kevin Bianchini. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 2020 | NOTICE of Statement of Objections to Settlement filed by William McKnight. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 2021 | NOTICE of Statement of Objections to Settlement filed by Christian Phinney. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 2023 | NOTICE of Statement of Objections to Settlement filed by Rodney Fishcer. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 2025 | NOTICE of Statement of Objections to Settlement filed by Laurence Ancker. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 2026 | NOTICE of Statement of Objections to Settlement filed by Mary Blankenbaker. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 2027 | NOTICE of Statement of Objections to Settlement filed by Larry Reese. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | | ORDER: The order dated April 1, 2013 mistakenly set March 5, 2013 as a date for trade associations to show cause, with apologies to all, I hereby amend the order to set the date as April 5, 2013. Ordered by Judge John Gleeson on 4/4/2013. (Merle, Natasha) (Entered: 04/04/2013) |
| 04/04/2013 | 2028 | NOTICE of Statement of Objections to Settlement filed by Grant Rademacher. (Greene, Donna) (Entered: 04/04/2013) |

| 04/04/2013 | 2029 | NOTICE of Statement of Objections to Settlement filed by Grant Rademacher. (Greene, Donna) (Entered: 04/04/2013) |
| --- | --- | --- |
| 04/04/2013 | 2030 | NOTICE of Statement of Objections to Settlement filed by Mavis Mensah. (Greene, Donna) (Entered: 04/04/2013) |
| 04/04/2013 | 2033 | NOTICE of Statement of Objections to Settlement filed by Jon Goldstein. (Galeano, Sonia) (Entered: 04/04/2013) |
| 04/04/2013 | 2034 | NOTICE of Statement of Objections to Settlement filed by Gene B. Camp. (Galeano, Sonia) (Entered: 04/04/2013) |
| 04/04/2013 | 2035 | NOTICE of Statement of Objections to Settlement filed by Gene B. Camp. (Galeano, Sonia) (Entered: 04/04/2013) |
| 04/04/2013 | 2036 | NOTICE of Statement of Objections to Settlement filed by Tony Rammer. (Galeano, Sonia) (Entered: 04/04/2013) |
| 04/04/2013 | 2037 | NOTICE of Statement of Objections to Settlement filed by Tony Rammer. (Galeano, Sonia) (Entered: 04/04/2013) |
| 04/04/2013 | 2038 | NOTICE of Statement of Objections to Settlement filed by Tony Rammer. (Galeano, Sonia) (Entered: 04/04/2013) |
| 04/04/2013 | 2039 | NOTICE of Statement of Objections to Settlement filed by Tony Rammer. (Galeano, Sonia) (Entered: 04/04/2013) |
| 04/04/2013 | 2040 | NOTICE of Statement of Objections to Settlement filed by Ashley P. May. (Galeano, Sonia) (Entered: 04/04/2013) |
| 04/04/2013 | 2041 | NOTICE of Statement of Objections to Settlement filed by Tony Rammer. (Galeano, Sonia) (Entered: 04/04/2013) |
| 04/04/2013 | 2042 | NOTICE of Statement of Objections to Settlement filed by Tony Rammer. (Galeano, Sonia) (Entered: 04/04/2013) |
| 04/04/2013 | 2043 | NOTICE of Statement of Objections to Settlement filed by Debora A. Saffell. (Galeano, Sonia) (Entered: 04/04/2013) |
| 04/04/2013 | 2044 | NOTICE of Statement of Objections to Settlement filed by Jeff Doughty. (Galeano, Sonia) (Entered: 04/04/2013) |
| 04/04/2013 | 2045 | NOTICE of Statement of Objections to Settlement filed by Anthony Dorn. (Galeano, Sonia) (Entered: 04/04/2013) |
| 04/04/2013 | 2046 | NOTICE of Statement of Objections to Settlement filed by Alisa Starks. (Galeano, Sonia) (Entered: 04/04/2013) |
| 04/04/2013 | 2047 | NOTICE of Statement of Objections to Settlement filed by Richard A. Lemke. (Galeano, Sonia) (Entered: 04/04/2013) |
| 04/04/2013 | 2048 | NOTICE of Statement of Objections to Settlement filed by Jayson Remillard. (Galeano, Sonia) (Entered: 04/04/2013) |
| 04/04/2013 | 2049 | NOTICE of Statement of Objections to Settlement filed by David Atwater. (Galeano, Sonia) (Entered: 04/04/2013) |
| 04/04/2013 | 2050 | NOTICE of Statement of Objections to Settlement filed by Diane Akin. (Galeano, Sonia) (Entered: 04/04/2013) |
| 04/04/2013 | 2051 | NOTICE of Statement of Objections to Settlement filed by Rand Thornsley. (Galeano, Sonia) (Entered: 04/04/2013) |
| 04/04/2013 | 2052 | NOTICE of Statement of Objections to Settlement filed by Kyle Weideman. (Galeano, Sonia) |

Eastern District of New York - LIVE Database V6.1        Page 581 of 821

| | | (Entered: 04/04/2013) |
|---|---|---|
| 04/04/2013 | 2053 | NOTICE of Statement of Objections to Settlement filed by Silvestre Rodriguez. (Galeano, Sonia) (Entered: 04/04/2013) |
| 04/04/2013 | 2054 | NOTICE of Statement of Objections to Settlement filed by Edward Lamy. (Galeano, Sonia) (Entered: 04/04/2013) |
| 04/04/2013 | 2055 | NOTICE of Statement of Objections to Settlement filed by Alan Brooks. (Galeano, Sonia) (Entered: 04/04/2013) |
| 04/04/2013 | 2056 | NOTICE of Statement of Objections to Settlement filed by Alan Shepherd. (Galeano, Sonia) (Entered: 04/04/2013) |
| 04/04/2013 | 2122 | NOTICE of Statement of Objections to Settlement filed by Randy Wadleigh. (Greene, Donna) (Entered: 04/17/2013) |
| 04/04/2013 | 2123 | NOTICE of Statement of Objections to Settlement filed by Patrick A. Trinko. (Greene, Donna) (Entered: 04/17/2013) |
| 04/04/2013 | 2135 | NOTICE of Statement of Objections to Settlement filed by Dave Petell. (Greene, Donna) (Entered: 04/17/2013) |
| 04/04/2013 | 2227 | Letter George's Banana Stand: I object to the settlement in this lawsuit. My reasons for objecting are: (Brown, Marc) (Entered: 05/02/2013) |
| 04/04/2013 | 2230 | Letter from Daniel J. Levitan, individually; Daniel J. Levitan d/b/a Captain Joey Patti's Seafood Restaurant 9 Mile; Daniel J. Levitan, successor-in-interest to Finnegans Wake Irish Pubs LLC. (Brown, Marc) (Entered: 05/02/2013) |
| 04/05/2013 | 2057 | NOTICE of Statement of Objections to Settlement filed by Henry Holt, Jr. (Galeano, Sonia) (Entered: 04/05/2013) |
| 04/05/2013 | 2058 | NOTICE of Statement of Objections to Settlement filed by Mario Diaz. (Galeano, Sonia) (Entered: 04/05/2013) |
| 04/05/2013 | 2059 | NOTICE of Statement of Objections to Settlement filed by Kevin Randles. (Galeano, Sonia) (Entered: 04/05/2013) |
| 04/05/2013 | 2060 | NOTICE of Statement of Objections to Settlement filed by Christophe Allen. (Galeano, Sonia) (Entered: 04/05/2013) |
| 04/05/2013 | 2061 | NOTICE of Statement of Objections to Settlement filed by Saleem Qazi. (Galeano, Sonia) (Entered: 04/05/2013) |
| 04/05/2013 | 2062 | NOTICE of Statement of Objections to Settlement filed by Karen Shearen. (Galeano, Sonia) (Entered: 04/05/2013) |
| 04/05/2013 | 2063 | NOTICE of Statement of Objections to Settlement filed by William Gamet. (Galeano, Sonia) (Entered: 04/05/2013) |
| 04/05/2013 | 2064 | NOTICE of Statement of Objections to Settlement filed by George Prewitt. (Galeano, Sonia) (Entered: 04/05/2013) |
| 04/05/2013 | 2065 | NOTICE of Statement of Objections to Settlement filed by Richard Salinsky. (Galeano, Sonia) (Entered: 04/05/2013) |
| 04/05/2013 | 2066 | NOTICE of Statement of Objections to Settlement filed by Sandi Holder. (Galeano, Sonia) (Entered: 04/05/2013) |
| 04/05/2013 | 2067 | NOTICE of Statement of Objections to Settlement filed by Jeffrey Maurer. (Galeano, Sonia) (Entered: 04/05/2013) |
| 04/05/2013 | 2068 | NOTICE of Statement of Objections to Settlement filed by Charles Graff. (Galeano, Sonia) |

| | | | |
|---|---|---|---|
| | | | (Entered: 04/05/2013) |
| 04/05/2013 | 2069 | NOTICE of Statement of Objections to Settlement filed by Alice Chen. (Galeano, Sonia) (Entered: 04/05/2013) |
| 04/05/2013 | 2070 | NOTICE of Statement of Objections to Settlement filed by James Graf. (Galeano, Sonia) (Entered: 04/05/2013) |
| 04/05/2013 | 2071 | NOTICE of Statement of Objections to Settlement filed by Janet Zamora-Moya. (Galeano, Sonia) (Entered: 04/05/2013) |
| 04/05/2013 | 2072 | NOTICE of Statement of Objections to Settlement filed by Ahmad Kahf. (Galeano, Sonia) (Entered: 04/05/2013) |
| 04/05/2013 | 2073 | NOTICE of Statement of Objections to Settlement filed by Mark Nelson. (Galeano, Sonia) (Entered: 04/05/2013) |
| 04/05/2013 | 2074 | NOTICE of Statement of Objections to Settlement filed by Barbara J. Allsup. (Galeano, Sonia) (Entered: 04/05/2013) |
| 04/05/2013 | 2075 | NOTICE of Statement of Objections to Settlement filed by Loretta Clark. (Galeano, Sonia) (Entered: 04/05/2013) |
| 04/05/2013 | 2084 | NOTICE of Statement of Objections to Settlement filed by William Miller. (Piper, Francine) (Entered: 04/05/2013) |
| 04/05/2013 | 2085 | Letter *to Judge Gleeson responding to Shinder letter of March 29, 2013* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 04/05/2013) |
| 04/05/2013 | 2086 | RESPONSE TO ORDER TO SHOW CAUSE by NATSO, Inc., National Community Pharmacists Association, National Cooperative Grocers Association, National Restaurant Association, Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG-JO (Attachments: # 1 Declaration of Jeffrey I. Shinder, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G) (Shinder, Jeffrey) (Entered: 04/05/2013) |
| 04/05/2013 | 2124 | NOTICE of Statement of Objections to Settlement filed by Donald E. Bennett. (Greene, Donna) (Entered: 04/17/2013) |
| 04/05/2013 | 2125 | NOTICE of Statement of Objections to Settlement filed by Barry J. Breaux. (Greene, Donna) (Entered: 04/17/2013) |
| 04/05/2013 | 2126 | NOTICE of Statement of Objections to Settlement filed by Donald Warren White, Jr. (Greene, Donna) (Entered: 04/17/2013) |
| 04/05/2013 | 2127 | NOTICE of Statement of Objections to Settlement filed by Andrea F. Wetsel. (Greene, Donna) (Entered: 04/17/2013) |
| 04/05/2013 | 2128 | NOTICE of Statement of Objections to Settlement filed by Patrick W. Zielke. (Greene, Donna) (Entered: 04/17/2013) |
| 04/05/2013 | 2129 | NOTICE of Statement of Objections to Settlement filed by Troy Plummer. (Greene, Donna) (Entered: 04/17/2013) |
| 04/05/2013 | 2130 | NOTICE of Statement of Objections to Settlement filed by Randy Wadleigh. (Greene, Donna) (Entered: 04/17/2013) |
| 04/08/2013 | 2087 | ORDER appointing Professor Sykes under FRE 706 as stated in the attached order. Ordered by Judge John Gleeson on 4/8/2013. (Merle, Natasha) (Entered: 04/08/2013) |
| 04/08/2013 | 2107 | NOTICE of Statement of Objections to Settlement filed by Dell M. Cromie. (Greene, Donna) (Entered: 04/11/2013) |

| 04/08/2013 | 2140 | NOTICE of Statement of Objections to Settlement filed by David M. Welch. (Greene, Donna) (Entered: 04/17/2013) |
|---|---|---|
| 04/08/2013 | 2226 | Letter Roy's FoodLand: I object to the settlement in this lawsuit. My reasons for objecting are: (Brown, Marc) (Entered: 05/02/2013) |
| 04/09/2013 | 2088 | Copy of letter dated 1/20/2012 from Skadden Arps enclosing 13 DVDs. Copy of letter and DVDs placed in the Court file. (Marziliano, August) (Entered: 04/09/2013) |
| 04/09/2013 | 2089 | Copy of letter dated 1/20/2012 from Willkie Farr enclosing 1 DVD. Copy of letter and DVD placed in the Court file. (Marziliano, August) (Entered: 04/09/2013) |
| 04/09/2013 | 2090 | Copy of letter dated 1/20/2012 from Paul Weiss enclosing 1 DVD. Copy of letter and DVD placed in the Court file. (Marziliano, August) (Entered: 04/09/2013) |
| 04/09/2013 | 2091 | Letter *to the Honorable John Gleeson, Related to Docket Entry 1963* by Visa U.S.A. Inc. (Attachments: # 1 Exhibit A to F) (Mason, Robert) (Entered: 04/09/2013) |
| 04/09/2013 | 2092 | REPLY in Support *Class Plaintiffs' Reply in Suport of Letter Filed March 29, 2013* filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Declaration of Alexandra S. Bernay in support thereof, # 2 Exhibit 1-5) (Sweeney, Bonny) (Entered: 04/09/2013) |
| 04/09/2013 | 2103 | NOTICE of Statement of Objections to Settlement filed by Clifton Phillip Boulden. (Greene, Donna) (Entered: 04/11/2013) |
| 04/09/2013 | 2104 | NOTICE of Statement of Objections to Settlement filed by Gail Frances Wade. (Greene, Donna) (Entered: 04/11/2013) |
| 04/09/2013 | 2131 | NOTICE of Statement of Objections to Settlement filed by Anthony R. Huppert. (Greene, Donna) (Entered: 04/17/2013) |
| 04/09/2013 | 2132 | NOTICE of Statement of Objections to Settlement filed by Roy Jeffrey May. (Greene, Donna) (Entered: 04/17/2013) |
| 04/10/2013 | 2093 | NOTICE of Statement of Objections to Settlement filed by Keith Bryson. (Greene, Donna) (Entered: 04/10/2013) |
| 04/10/2013 | 2094 | NOTICE of Statement of Objections to Settlement filed by John M. Rubichand. (Greene, Donna) (Entered: 04/10/2013) |
| 04/10/2013 | 2095 | NOTICE of Statement of Objections to Settlement filed by Byron H. Peregrim. (Greene, Donna) (Entered: 04/10/2013) |
| 04/10/2013 | 2096 | NOTICE of Statement of Objections to Settlement filed by Joseph V. Zonfrilli. (Greene, Donna) (Entered: 04/10/2013) |
| 04/10/2013 | 2097 | NOTICE of Statement of Objections to Settlement filed by Alyson Y. Salz. (Greene, Donna) (Entered: 04/10/2013) |
| 04/10/2013 | 2098 | NOTICE of Statement of Objections to Settlement filed by Karen B. Pritchard. (Greene, Donna) (Entered: 04/10/2013) |
| 04/10/2013 | 2099 | NOTICE of Statement of Objections to Settlement filed by E. Rhett Smith. (Greene, Donna) (Entered: 04/10/2013) |
| 04/10/2013 | 2100 | NOTICE of Statement of Objections to Settlement filed by Sally A. Watson. (Greene, Donna) (Entered: 04/10/2013) |
| 04/10/2013 | 2101 | NOTICE of Statement of Objections to Settlement filed by Paul D. Reid. (Greene, Donna) (Entered: 04/10/2013) |
| 04/10/2013 | 2102 | Letter MOTION for Leave to File Excess Pages by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Montague, H.) (Entered: 04/10/2013) |

**A584**

| | | |
|---|---|---|
| 04/10/2013 | 2133 | NOTICE of Statement of Objections to Settlement filed by Gary John Kennison. (Greene, Donna) (Entered: 04/17/2013) |
| 04/10/2013 | 2134 | NOTICE of Statement of Objections to Settlement filed by Michele Macksoud Kropp. (Greene, Donna) (Entered: 04/17/2013) |
| 04/11/2013 | 2105 | NOTICE of Appearance by Andrew G. Celli, Jr on behalf of National Retail Federation (aty to be noticed) (Celli, Andrew) (Entered: 04/11/2013) |
| 04/11/2013 | 2106 | NOTICE of Appearance by Diane Lee Houk on behalf of National Retail Federation (aty to be noticed) (Houk, Diane) (Entered: 04/11/2013) |
| 04/11/2013 | | ORDER denying 1737 Motion to Intervene. *See* docket entry 1785 . Ordered by Magistrate Judge James Orenstein on 1/22/2013. (Guy, Alicia) (Entered: 04/11/2013) |
| 04/11/2013 | 2108 | NOTICE of Statement of Objections to Settlement filed by Katrina Johnson. (Greene, Donna) (Entered: 04/11/2013) |
| 04/11/2013 | 2109 | Minute Entry for proceedings held before Judge John Gleeson: Case called. (Please see attachment for attorney appearances.) Oral Argument held on 4/11/2013 regarding the 1963 motion to protect class members. The parties are to file their submissions via ECF to the Court by no later than 4/18/2013 regarding the concerns raised by the Court today. (Court Reporter Anthony Frisolone.) Associated Cases: 1:05-md-01720-JG-JO et al. (Lee, Ilene) (Entered: 04/11/2013) |
| 04/11/2013 | | ORDER granting Class Plaintiffs' 2102 Motion for Leave to File Excess Pages. Ordered by Judge John Gleeson on 4/11/2013. (Merle, Natasha) (Entered: 04/11/2013) |
| 04/11/2013 | | ORDER: For the reasons stated on the record today, Class Plaintiffs' 1963 motion is granted. As for relief, also as stated on the record today, the parties are directed to confer and submit a joint agreement on or before April 19, 2013. To the extent the parties do not agree on the appropriate relief, they may file separate submissions, also on April 19, identifying the areas on which they disagree and each side's proposals. Ordered by Judge John Gleeson on 4/11/2013. (Merle, Natasha) (Entered: 04/11/2013) |
| 04/11/2013 | 2110 | MEMORANDUM in Support *DEFENDANTS' MEMORANDUM IN SUPPORT OF FINAL APPROVAL OF DEFINITIVE CLASS SETTLEMENT AGREEMENT* filed by Visa U.S.A. Inc.. (Mason, Robert) (Entered: 04/11/2013) |
| 04/11/2013 | 2111 | MOTION for Settlement *[Notice of Motion and Motion for Class Plaintiffs Final Approval of Settlement]* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Memorandum in Support of Class Plaintiffs' Motion for Final Approval of Settlement, # 2 Exhibit 1, Declaration of The Honorable Edward A. Infante (Ret.) in Support of Class Plaintiffs Motion for Final Approval of Settlement, # 3 Exhibit 2, Declaration of Eric D. Green, # 4 Exhibit 3, Declaration of Charles B. Renfrew as to the Risks of Litigation, # 5 Exhibit 4, Declaration of Alan S. Frankel, Ph.D. Relating to the Proposed Class Settlement, # 6 Exhibit 5, Declaration of Nicole F. J. Hamann on Class Administrators Implementation of Settlement Notice Plan, # 7 Exhibit 6, Declaration of Cameron R. Azari, Esq. On Implementation and Adequacy of Settlement Notice Program, Part 1, # 8 Exhibit 6, Declaration of Cameron R. Azari, Esq. On Implementation and Adequacy of Settlement Notice Program, Part 2, # 9 Proposed Order Class Settlement Order and Final Judgment) (Sweeney, Bonny) (Entered: 04/11/2013) |
| 04/11/2013 | 2112 | Letter *to The Honorable John Gleeson Attaching Additional Information Concerning the Plan of Administration and Distribution* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Additional Information Concerning the Plan of Administration and Distribution) (Sweeney, Bonny) (Entered: 04/11/2013) |
| 04/11/2013 | 2113 | MOTION for Attorney Fees *[Class Plaintiffs' Notice of Motion and Joint Motion In Support Of Class Plaintiffs' Joint Motion For Award Of Attorneys' Fees, Expenses And Class Plaintiffs' Awards]* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Memorandum in Support Memorandum In Support Of Class Plaintiffs Joint Motion For Award Of Attorneys Fees, Expenses And Class Plaintiffs' Awards, |

| | | |
|---|---|---|
| | | # 2 Exhibit 1, Declaration Of Thomas J. Undlin In Support Of Class Plaintiffs Joint Motion For Award Of Attorneys Fees, Expenses And Class Plaintiffs Awards, # 3 Exhibit 2,Declaration Of H. Laddie Montague, Jr. On Behalf Of Berger & Montague, P.C., # 4 Exhibit 3, Declaration Of Bonny E. Sweeney In Support Of Class Plaintiffs Joint Motion For Award Of Attorneys Fees, Expenses And Class Plaintiffs Awards, # 5 Exhibit 4, Declaration Of Professor Charles Silver Concerning The Reasonableness Of Class Counsel's Request For An Award Of Attorneys' Fees, # 6 Exhibit 5, Declaration Of K. Craig Wildfang, Esq. In Support Of Class Plaintiffs Motion For Final Approval Of Settlement And Class Plaintiffs Joint Motion For Award Of Attorneys Fees, Expenses And Class Plaintiffs Awards, # 7 Exhibit 6, Declaration Of Abraham Harari, # 8 Exhibit 7, Declaration Of Howard Trachtman, # 9 Exhibit 8, Declaration Of Robert Zuritsky, # 10 Exhibit 9, Declaration Of Deborah Opper, # 11 Exhibit 10, Declaration Of Peter Baker, # 12 Exhibit 11, Declaration Of Vincent Archer, # 13 Exhibit 12, Declaration Of Miguel R. Rivera, Esq. And Jay Andrews, Esq., # 14 Exhibit 13, Declaration Of Mitch Goldstone, # 15 Exhibit 14, Declaration Of Michael Schumann, # 16 Exhibit 15, Declaration Of Malcolm McDonald, # 17 Proposed Order Final Judgment Awarding Attorneys Fees, # 18 Proposed Order Final Judgment Awarding Expenses, # 19 Proposed Order Final Judgment In Support Of Class Plaintiffs Awards) (Sweeney, Bonny) (Entered: 04/11/2013) |
| 04/11/2013 | 2115 | NOTICE of Statement of Objections to Settlement filed by Barry A. Loy (Piper, Francine) (Entered: 04/12/2013) |
| 04/11/2013 | 2137 | NOTICE of Statement of Objections to Settlement filed by Galen U. Rhode. (Greene, Donna) (Entered: 04/17/2013) |
| 04/11/2013 | 2138 | NOTICE of Statement of Objections to Settlement filed by Maureen Sally Belden. (Greene, Donna) (Entered: 04/17/2013) |
| 04/11/2013 | 2139 | NOTICE of Statement of Objections to Settlement filed by Robert T. Newcomb. (Greene, Donna) (Entered: 04/17/2013) |
| 04/11/2013 | 2222 | Letter from The New Harvester Market. (Brown, Marc) (Entered: 05/02/2013) |
| 04/12/2013 | 2114 | Letter dated 4/4/13 from Kenneth B. Kearns, Chief Operating Officer, advising that he wants to exclude Prairie State Enterprises of Darien, LLC from the case settlement class in the In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Greene, Donna) (Entered: 04/12/2013) |
| 04/12/2013 | 2116 | NOTICE of Statement of Objections to Settlement filed by Fariborz (Fred) Rostamian. (Piper, Francine) (Entered: 04/12/2013) |
| 04/12/2013 | 2117 | NOTICE of Statement of Objections to Settlement filed by Nadine Franks. (Piper, Francine) (Entered: 04/12/2013) |
| 04/12/2013 | 2118 | NOTICE of Statement of Objections to Settlement filed by Nadine Franks. (Piper, Francine) (Entered: 04/12/2013) |
| 04/12/2013 | 2119 | NOTICE of Statement of Objections to Settlement filed by Kevin Fairchild (Piper, Francine) (Entered: 04/12/2013) |
| 04/12/2013 | | ORDER: there is a discrepancy between the date in docket entry 2109 and the order entered later that day. With regard to when the parties' submissions are due, the parties are informed that they should be submitted on or before April 19, 2013. Ordered by Judge John Gleeson on 4/12/2013. (Merle, Natasha) (Entered: 04/12/2013) |
| 04/12/2013 | 2141 | NOTICE of Statement of Objections to Settlement filed by Katrina Jean Taylor. (Greene, Donna) (Entered: 04/17/2013) |
| 04/12/2013 | 2219 | Letter from Carl GlenAtwood: I want to exclude Albert Brothers Ent. from the Cash Settlement Class in the In rePayment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Entered: 05/02/2013) |
| 04/12/2013 | 2220 | Letter from Carl GlenAtwood: I want to exclude Albert Brothers Ent. from the Cash |

| | | Settlement Class in the In rePayment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Brown, Marc) (Entered: 05/02/2013) |
|---|---|---|
| 04/12/2013 | 2223 | Letter from Amy and Bill Wendel, President and Vice President of Hove' Parfumeur. (Brown, Marc) (Entered: 05/02/2013) |
| 04/15/2013 | 2120 | NOTICE of Appearance by Adam R. Pulver on behalf of National Retail Federation (aty to be noticed) (Pulver, Adam) (Entered: 04/15/2013) |
| 04/15/2013 | 2121 | Letter *Motion to Judge Orenstein requesting access to unredacted summary judgment and Daubert motion papers* by Affiliated Foods Midwest, Coborn's Incorporated, D'Agostino Supermarkets, NATSO, Inc., National Community Pharmacists Association, National Cooperative Grocers Association, National Restaurant Association, Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv-5207 JG-JO, Plaintiffs in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11) (Shinder, Jeffrey) (Entered: 04/15/2013) |
| 04/15/2013 | 2142 | NOTICE of Statement of Objections to Settlement filed by Gregory T. Pirkl. (Greene, Donna) (Entered: 04/17/2013) |
| 04/15/2013 | 2143 | NOTICE of Statement of Objections to Settlement filed by Stephen B. Thompson. (Greene, Donna) (Entered: 04/17/2013) |
| 04/15/2013 | 2144 | NOTICE of Statement of Objections to Settlement filed by Chanda Elliott. (Greene, Donna) (Entered: 04/17/2013) |
| 04/15/2013 | 2145 | NOTICE of Statement of Objections to Settlement filed by Paul Tanner. (Greene, Donna) (Entered: 04/17/2013) |
| 04/15/2013 | 2146 | NOTICE of Statement of Objections to Settlement filed by Elaine M. Fowler. (Greene, Donna) (Entered: 04/17/2013) |
| 04/15/2013 | 2147 | NOTICE of Statement of Objections to Settlement filed by Kenneth L. Coffee. (Greene, Donna) (Entered: 04/17/2013) |
| 04/15/2013 | 2148 | NOTICE of Statement of Objections to Settlement filed by Elaine M. Fowler. (Greene, Donna) (Entered: 04/17/2013) |
| 04/15/2013 | 2149 | NOTICE of Statement of Objections to Settlement filed by Paul Tanner. (Greene, Donna) (Entered: 04/17/2013) |
| 04/15/2013 | 2150 | NOTICE of Statement of Objections to Settlement filed by Thomas J. Woodlock. (Greene, Donna) (Entered: 04/17/2013) |
| 04/15/2013 | 2151 | NOTICE of Statement of Objections to Settlement filed by Ward Arlie Campbell. (Greene, Donna) (Entered: 04/17/2013) |
| 04/15/2013 | 2152 | NOTICE of Statement of Objections to Settlement filed by Brian D. Devine. (Greene, Donna) (Entered: 04/17/2013) |
| 04/15/2013 | 2189 | Letter from The Corporation Trust Company in regards to The Studio, New York LLC. (Brown, Marc) (Entered: 04/30/2013) |
| 04/15/2013 | 2190 | Letter from The Corporation Trust Company in regards to Power Team Sports, Inc. (Brown, Marc) (Entered: 04/30/2013) |
| 04/15/2013 | 2191 | Letter from The Corporation Trust Company in regards to Medegen, LLC. (Brown, Marc) (Entered: 04/30/2013) |
| 04/15/2013 | 2192 | Letter from The Corporation Trust Company in regards to Reformer, LLC. (Brown, Marc) (Entered: 04/30/2013) |

| 04/15/2013 | 2193 | Letter from The Corporation Trust Company in regards to Turning Point Health Services, LLC. (Brown, Marc) (Entered: 04/30/2013) |
| 04/15/2013 | 2194 | Letter from The Corporation Trust Company in regards to Quest Wireless, LLC. (Brown, Marc) (Entered: 04/30/2013) |
| 04/15/2013 | 2195 | Letter from The Corporation Trust Company in regards to Exceed Education Inc. (Brown, Marc) (Entered: 04/30/2013) |
| 04/15/2013 | 2196 | Letter from The Corporation Trust Company in regards to Mechanical & Materials Engineering, LLC. (Brown, Marc) (Entered: 04/30/2013) |
| 04/15/2013 | 2197 | Letter from The Corporation Trust Company in regards to Belo Exposition, Inc. (Brown, Marc) (Entered: 04/30/2013) |
| 04/15/2013 | 2198 | Letter from The Corporation Trust Company in regards to Kodiak Warehouse LLC. (Brown, Marc) (Entered: 04/30/2013) |
| 04/15/2013 | 2199 | Letter from The Corporation Trust Company in regards to Texas Territories-Houston, LLC. (Brown, Marc) (Entered: 04/30/2013) |
| 04/15/2013 | 2200 | Letter from The Corporation Trust Company in regards to Renegade Direct, LLC. (Brown, Marc) (Entered: 04/30/2013) |
| 04/15/2013 | 2201 | Letter from The Corporation Trust Company in regards to El Paso Funding Corporation. (Brown, Marc) (Entered: 04/30/2013) |
| 04/15/2013 | 2202 | Letter from The Corporation Trust Company in regards to Valero Payment Services Company. (Brown, Marc) (Entered: 04/30/2013) |
| 04/15/2013 | 2203 | Letter from The Corporation Trust Company in regards to Seabreeze Charters, Inc. (Brown, Marc) (Entered: 04/30/2013) |
| 04/15/2013 | 2204 | Letter from The Corporation Trust Company in regards to IPX Connect, LLC. (Brown, Marc) (Entered: 04/30/2013) |
| 04/15/2013 | 2205 | Letter from The Corporation Trust Company in regards to Mah Processing, Inc. (Brown, Marc) (Entered: 04/30/2013) |
| 04/15/2013 | 2206 | Letter from The Corporation Trust Company in regards to Salvana Exports Corp. (Brown, Marc) (Entered: 04/30/2013) |
| 04/15/2013 | 2207 | Letter from The Corporation Trust Company in regards to Artisanal Gluten Free, LLC. (Brown, Marc) (Entered: 04/30/2013) |
| 04/15/2013 | 2208 | Letter from The Corporation Trust Company in regards to Int-Oil Ventures, Ltd. (Brown, Marc) (Entered: 04/30/2013) |
| 04/15/2013 | 2209 | Letter from The Corporation Trust Company in regards to Sandia Crest Partners, LLC. (Brown, Marc) (Entered: 04/30/2013) |
| 04/15/2013 | 2210 | Letter from The Corporation Trust Company in regards to Stephen M. Herman LLC. (Brown, Marc) (Entered: 04/30/2013) |
| 04/15/2013 | 2211 | Letter from The Corporation Trust Company in regards to On Point Display LLC. (Brown, Marc) (Entered: 04/30/2013) |
| 04/15/2013 | 2212 | Letter from The Corporation Trust Company in regards to Estar Network LLC. (Brown, Marc) (Entered: 04/30/2013) |
| 04/15/2013 | 2216 | Opt-Out Letter David Alan Sharpe; Euba Corp-DBA Dominos Pizza. (Brown, Marc) (Entered: 04/30/2013) |
| 04/15/2013 | 2224 | Letter from Stephen Kopeski of Dino's Park-N-Shop: I object to the settlement in this lawsuit. |

| | | |
|---|---|---|
| | | Specifically I object to the settlement for the Cash Settlement Class, the allocation Plan and the notice procedures. Visa and MasterCard and their member banks violated the law because they set interchange fees. I object because these same Visa and MasterCard and their member banks violated the law by imposing and enforcing rules that limited merchant from steering customers to other payment methods that would have lowered interchange fees. Visa and MasterCard and their member banks continue these sameactivities despite their changed corporate structure after this case was filed. The Defendants conduct caused us to pay excessive fees for accepting Visa and MasterCard cards. If it were not for the defendants actions interchange fee would be a lot lower. The actions and conduct of Visa and MasterCard and their member banks violates US Anti-Trust regulations and restrain trade.My name is Stephen W Kopeski, 1020 Putnam Pike, Chepachet, RI 02814, phone is 401-568-6590. (Brown, Marc) (Entered: 05/02/2013) |
| 04/15/2013 | 2225 | Letter from Joan Lark, Business Manager, for Exigent Wade Hampton: I am a member of the Cash Settlement Class and/or the Rule Changes Settlement Class inthe case called "In rePayment Card Interchange Fee and Merchant Discount Antitrust Litigation". I request to be part of the settlement in this lawsuit. I request to be part of the settlement for the cash settlement class, Rule changes Settlement Class, Allocation Plan. I also request that attorneys' fees and expenses as part of the same objection, or as part of a separate objection.I am a Class member because Exigent Inc. DBA Exigent Wade Hampton located at 2310 Wade Hampton Blvd., Greenville, SC 29615 has been accepting Visa and Mastercard cards since 01/01/2000. (Brown, Marc) (Entered: 05/02/2013) |
| 04/15/2013 | 2228 | Letter from Anne Barnett/National Registered Agents, Inc.: Dear Seetlement,Legal documents in the above titled action have been received by National Registered Agents, Inc. (NRAI) for one of the defendants/parties listed in the enclosed documents. NRAI is unable to receive the document(s) on behalf of the defendant/party due to the following reason: [X] NRAI can find no record of the entity being listed with the State Authority. (Brown, Marc) (Entered: 05/02/2013) |
| 04/15/2013 | 2229 | Letter from Rick Gilger: My position as President of Luggage and Leather Outlet, Inc., DBA Luggage & Leather, gives me the authority to exclude it from the Cash Settlement Class. (Brown, Marc) (Entered: 05/02/2013) |
| 04/16/2013 | | ORDER re 2121 Letter,,, filed by Coborn's Incorporated, D'Agostino Supermarkets, Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG-JO, National Restaurant Association, Plaintiffs in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO, Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, NATSO, Inc., National Community Pharmacists Association, National Cooperative Grocers Association, Affiliated Foods Midwest -- Any party to the protective order may file a response to docket entry 2121 by April 18, 2013. Ordered by Magistrate Judge James Orenstein on 4/16/2013. (Tarpey, Clare) (Entered: 04/16/2013) |
| 04/16/2013 | 2153 | NOTICE of Statement of Objections to Settlement filed by William E. Hess. (Greene, Donna) (Entered: 04/17/2013) |
| 04/16/2013 | 2221 | Letter from National Registered Agents, Inc.: Legal documents in the above titled action have been received by National Registered Agents, Inc. (NRAI) for one of the defendants/parties listed in the enclosed documents. NRAI is unable to receive the document(s) on behalf of the defendant/party due to the following reason: [X] Other: [Company Purged from Record] Therefore, the legal documents served are being returned to you for the above stated reason (s). (Brown, Marc) (Entered: 05/02/2013) |
| 04/17/2013 | 2154 | NOTICE of Statement of Objections to Settlement filed by Tazewell S. Vass. (Greene, Donna) (Entered: 04/17/2013) |
| 04/17/2013 | 2155 | NOTICE of Statement of Objections to Settlement filed by Anthony J. Yotides. (Greene, Donna) (Entered: 04/17/2013) |
| 04/17/2013 | 2161 | STATEMENT OF OBJECTIONS, filed by David Wallace McKnelly. (Brucella, Michelle) (Entered: 04/19/2013) |

**A589**

| 04/18/2013 | 2156 | Letter MOTION to Unseal Document *Letter Motion to Judge Orenstein Requesting Access to Sealed Documents* by Abercrombie & Fitch Co., Ascena Retail Group, Inc., Big Lots Stores, Inc., Chico's FAS, Inc., Limited Brands, Inc., Macy's, Inc., Saks Incorporated, Target Corporation, office depot. (Clarick, Gregory) (Entered: 04/18/2013) |
|---|---|---|
| 04/18/2013 | 2157 | REPLY in Opposition re 2121 Letter,,, *by Class Plaintiffs* filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Attachments: # 1 Exhibit A) (Montague, H.) (Entered: 04/18/2013) |
| 04/18/2013 | 2158 | REPLY in Opposition re 2121 Letter,,, *by Non-Party American Express Travel Related Services, Inc.* filed by American Express. (Brenner, Eric) (Entered: 04/18/2013) |
| 04/18/2013 | 2159 | Letter *Brief to The Honorable James Orenstein* by Visa U.S.A. Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Mason, Robert) (Entered: 04/18/2013) |
| 04/18/2013 | | ORDER denying 2121 Letter Motion to Judge Orenstein requesting access to unredacted summary judgment and Daubert motion papers, 2156 Motion to Unseal Document -- The motions are denied. Objecting putative class members may continue to confer with the settling parties to seek access to specific documents on a case-by-case basis. To the extent any party or absent putative class member is dissatisfied with the result of that process, it may seek access to a specific document upon a particularized showing of its need for the specific information at issue in order to make an informed decision about whether to object or opt out. Any such motion should set forth whether the movant has already objected, opted out, or participated in any way (on its own or through counsel) in any effort to persuade others to object or opt out. If the movant has done so, it should also provide a detailed explanation of why it requires access to the protected information it seeks in light of its demonstrated ability to assess the proposed settlement without such information. Ordered by Magistrate Judge James Orenstein on 4/18/2013. (Orenstein, James) (Entered: 04/18/2013) |
| 04/18/2013 | 2160 | MOTION for Leave to Electronically File Document under Seal *Letter to Magistrate Judge Orenstein, Individual Plaintiffs' Opposition to Motion for Access* by Plaintiffs in civil action Kroger Co. v. Visa U.S.A., Inc. 05-cv-5078 JG-JO. (Attachments: # 1 Individual Plaintiffs' opposition to Motion for Access, # 2 Exhibit 1, # 3 Exhibit 2) (Arnold, Richard) (Entered: 04/18/2013) |
| 04/18/2013 | 2169 | NOTICE of Statement of Objections to Settlement filed by Denise Cieslak (Piper, Francine) (Entered: 04/24/2013) |
| 04/18/2013 | 2174 | NOTICE of Statement of Objections to Settlement filed by James J. Chasse. (Greene, Donna) (Entered: 04/25/2013) |
| 04/18/2013 | 2175 | NOTICE of Statement of Objections to Settlement filed by Donna Jean Church. (Greene, Donna) (Entered: 04/25/2013) |
| 04/18/2013 | 2176 | NOTICE of Statement of Objections to Settlement filed by Robert Willey Hurst. (Greene, Donna) (Entered: 04/25/2013) |
| 04/18/2013 | 2177 | NOTICE of Statement of Objections to Settlement filed by John Mark Eagleton, PhD, FMP (Greene, Donna) (Entered: 04/25/2013) |
| 04/19/2013 | 2162 | Letter *Trade Association Plaintiffs submission pursuant to the Courts April 11, 2013 Order* by NATSO, Inc., National Community Pharmacists Association, National Cooperative Grocers Association, National Restaurant Association, Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv-5207 JG-JO (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3) (Shinder, Jeffrey) (Entered: 04/19/2013) |
| 04/19/2013 | 2163 | Letter *Class Plaintiffs Letter to The Honorable Judge John Gleeson pursuant to the Courts April 11, 2013 Order* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Exhibit Exhibits 1-8) (Sweeney, Bonny) (Entered: 04/19/2013) |
| 04/19/2013 | 2166 | NOTICE of Statement of Objections to Settlement filed by Alan Yameen. (Piper, Francine) |

|            |      | (Entered: 04/24/2013) |
|------------|------|------------------------|
| 04/19/2013 | 2167 | NOTICE of Statement of Objections to Settlement filed by Kurt R. Aarsand (Piper, Francine) (Entered: 04/24/2013) |
| 04/19/2013 | 2173 | Letter from Virginia Lisai requesting to be excluded from the case settlement. (Greene, Donna) (Entered: 04/25/2013) |
| 04/22/2013 | 2168 | NOTICE of Statement of Objections to Settlement filed by Everett Osborne (Piper, Francine) (Entered: 04/24/2013) |
| 04/22/2013 | 2178 | NOTICE of Statement of Objections to Settlement filed by Frank W. Porfido, Jr. (Greene, Donna) (Entered: 04/26/2013) |
| 04/22/2013 | 2179 | NOTICE of Statement of Objections to Settlement filed by Frank W. Porfido, Jr. (Greene, Donna) (Entered: 04/26/2013) |
| 04/22/2013 | 2180 | NOTICE of Statement of Objections to Settlement filed by Alfred L. Morin. (Greene, Donna) (Entered: 04/26/2013) |
| 04/22/2013 | 2181 | NOTICE of Statement of Objections to Settlement filed by William R. Preston. (Greene, Donna) (Entered: 04/26/2013) |
| 04/22/2013 | 2182 | NOTICE of Statement of Objections to Settlement filed by Alexander Weatherall. (Greene, Donna) (Entered: 04/26/2013) |
| 04/22/2013 | 2184 | NOTICE of Statement of Objections to Settlement filed by Christopher Byrd. (Piper, Francine) (Entered: 04/26/2013) |
| 04/22/2013 | 2185 | NOTICE of Statement of Objections to Settlement filed by Daniel Schneider (Piper, Francine) (Entered: 04/26/2013) |
| 04/22/2013 | 2186 | NOTICE to Exclude Nottingham Nursery from cash settlement filed by Steven Nager. (Piper, Francine) (Entered: 04/26/2013) |
| 04/22/2013 | 2187 | NOTICE of Statement of Objections to Settlement/OPT OUT LETTER filed by John H. Young, Jr. (Piper, Francine) (Entered: 04/26/2013) |
| 04/23/2013 | 2164 | Copy of Letter Sent to Salesgene Corporation from The Corporation Trust Company. (Siegfried, Evan) (Entered: 04/23/2013) |
| 04/24/2013 | 2165 | Letter *requesting corrections to the Court-approved Notice and Class Counsels websites* by NATSO, Inc., National Community Pharmacists Association, National Cooperative Grocers Association, National Restaurant Association, Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG-JO (Attachments: # 1 Exhibit Exhibits A-E) (Shinder, Jeffrey) (Entered: 04/24/2013) |
| 04/24/2013 | 2170 | ORDER: The attached order supplements my order dated April 11, 2013 granting certain relief requested by Class Plaintiffs. Further, certain Trade Association Plaintiffs are ordered to show cause why they should not be adjudicated in contempt on or before April 30, 2013. Ordered by Judge John Gleeson on 4/24/2013. (Merle, Natasha) (Entered: 04/24/2013) |
| 04/24/2013 | 2213 | NOTICE of Statement of Objections to Settlement filed by Anna L. Graham. (Piper, Francine) (Entered: 04/30/2013) |
| 04/24/2013 | 2214 | NOTICE of Statement of Objections to Settlement filed by Gertrude Dunn. (Piper, Francine) (Entered: 04/30/2013) |
| 04/24/2013 | 2215 | NOTICE of Statement of Objections to Settlement filed by Mark Goretti. (Piper, Francine) (Entered: 04/30/2013) |
| 04/25/2013 | 2171 | Letters from Kim B. Forsythe requesting to be excluded from the case settlement. (Greene, Donna) (Entered: 04/25/2013) |

| | | |
|---|---|---|
| 04/25/2013 | 2172 | NOTICE of Statement of Objections to Settlement filed by Kim Forsythe. (Piper, Francine) (Entered: 04/25/2013) |
| 04/25/2013 | | ORDER re Trade Association Plaintiffs' 2165 letter: the following briefing schedule is set: Class Counsel is to file a response by Tuesday, April 30, 2013; the reply, if any, is to be filed by 3:00 p.m. on May 2, 2013. Oral argument is scheduled for May 3, 2013 at 11:00 a.m. in courtroom 6C South before Judge John Gleeson. Ordered by Judge John Gleeson on 4/25/2013. (Merle, Natasha) (Entered: 04/25/2013) |
| 04/25/2013 | 2237 | NOTICE of Statement of Objections to Settlement filed by James Lizotte. (Piper, Francine) (Entered: 05/09/2013) |
| 04/26/2013 | 2183 | NOTICE of Statement of Objections to Settlement filed by Elizabeth S. Crook (Piper, Francine) (Entered: 04/26/2013) |
| 04/26/2013 | 2238 | NOTICE of Statement of Objections to Settlement filed by Ron Alan Wenaas. (Piper, Francine) (Entered: 05/09/2013) |
| 04/26/2013 | 2239 | NOTICE of Statement of Objections to Settlement filed by Andy Bellows. (Piper, Francine) (Entered: 05/09/2013) |
| 04/26/2013 | 2240 | NOTICE of Statement of Objections to Settlement and Opt-Out Letter filed by Kathleen Pohlig. (Piper, Francine) (Entered: 05/09/2013) |
| 04/26/2013 | 2243 | NOTICE of Statement of Objections to Settlement filed by Ruth Coleman. (Greene, Donna) (Entered: 05/10/2013) |
| 04/29/2013 | 2188 | Letter /Class Plaintiffs' Response to Trade Association Plaintiffs' Motion (Dkt #2165) by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Montague, H.) (Entered: 04/29/2013) |
| 04/29/2013 | 2241 | Letter from Willie Powell, requesting information in this action to pursue a lawsuit. (Piper, Francine) (Entered: 05/09/2013) |
| 04/29/2013 | 2242 | NOTICE of Statement of Objections to Settlement filed by Susan Hickey (Piper, Francine) (Entered: 05/09/2013) |
| 04/29/2013 | 2244 | NOTICE of Statement of Objections to Settlement filed by Dianne L. Shaw. (Greene, Donna) (Entered: 05/10/2013) |
| 04/29/2013 | 2245 | NOTICE of Statement of Objections to Settlement filed by John J. Busch. (Greene, Donna) (Entered: 05/10/2013) |
| 04/29/2013 | 2246 | NOTICE of Statement of Objections to Settlement filed by William B. Weigel. (Greene, Donna) (Entered: 05/10/2013) |
| 04/29/2013 | 2247 | NOTICE of Statement of Objections to Settlement filed by Donald Velozo. (Greene, Donna) (Entered: 05/10/2013) |
| 04/29/2013 | 2248 | NOTICE of Statement of Objections to Settlement filed by Gretchen Horn. (Piper, Francine) (Entered: 05/10/2013) |
| 04/29/2013 | 2249 | NOTICE of Statement of Objections to Settlement filed by Graham Waldon. (Piper, Francine) (Entered: 05/10/2013) |
| 04/29/2013 | 2250 | NOTICE of Statement of Objections to Settlement filed by Karen Hennings. (Piper, Francine) (Entered: 05/10/2013) |
| 04/29/2013 | 2251 | NOTICE of Statement of Objections to Settlement filed by William Rutenberg. (Piper, Francine) (Entered: 05/10/2013) |
| 04/29/2013 | 2252 | NOTICE of Statement of Objections to Settlement filed by William Weigel. (Piper, Francine) (Entered: 05/10/2013) |

| 04/29/2013 | 2253 | NOTICE of Statement of Objections to Settlement filed by Kenneth Watford. (Piper, Francine) (Entered: 05/10/2013) |
|---|---|---|
| 04/29/2013 | 2283 | NOTICE of Statement of Objections to Settlement and Opt-Out Letter filed by Lydia D. Hart. (Greene, Donna) (Entered: 05/16/2013) |
| 04/29/2013 | 2284 | NOTICE of Statement of Objections to Settlement and Letter to Exclude from Cash Settlement filed by Brian D. Worcester. (Greene, Donna) (Entered: 05/16/2013) |
| 04/30/2013 | 2217 | RESPONSE TO ORDER TO SHOW CAUSE by NATSO, Inc., National Community Pharmacists Association, National Cooperative Grocers Association, National Restaurant Association, Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG-JO (Attachments: # 1 Exhibit Exhibts 1-12) (Shinder, Jeffrey) (Entered: 04/30/2013) |
| 04/30/2013 | 2285 | NOTICE of Statement of Objections to Settlement filed by Vicki Ann Minor. (Greene, Donna) (Entered: 05/16/2013) |
| 04/30/2013 | 2292 | NOTICE of Statement of Objections to Settlement filed by Robert Forsyter. (Greene, Donna) (Entered: 05/20/2013) |
| 05/02/2013 | 2218 | NOTICE of Statement of Objections to Settlement filed by Daniel Winter. (Piper, Francine) (Entered: 05/02/2013) |
| 05/02/2013 | 2231 | Letter *from Class Plaintiffs' regarding the Court's April 24, 2013 Order to Show Cause* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Declaration of Alexandra S. Bernay and exhibits 1-3) (Sweeney, Bonny) (Entered: 05/02/2013) |
| 05/02/2013 | 2232 | Letter *Replying to Class Counsels Letter [Dkt. #2188], submitted in further support of the Trade Association Plaintiffs Motion [Dkt. #2165] requesting changes to the Court-approved Notice and Class Counsels individual firm websites.* by NATSO, Inc., National Community Pharmacists Association, National Cooperative Grocers Association, National Restaurant Association, Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG-JO (Shinder, Jeffrey) (Entered: 05/02/2013) |
| 05/02/2013 | 2233 | NOTICE dated 5/2/13 by Ftema Raysor requesting to speak at the Fairness Hearing in this action. (Piper, Francine) (Entered: 05/03/2013) |
| 05/02/2013 | 2254 | NOTICE of Statement of Objections to Settlement filed by Bruce Daley. (Piper, Francine) (Entered: 05/10/2013) |
| 05/02/2013 | 2294 | NOTICE of Statement of Objections to Settlement filed by Steven Koetting. (Greene, Donna) (Entered: 05/20/2013) |
| 05/03/2013 |  | ORDER: Class Plaintiffs are order to respond to Daniel Levitan's 2230 motion to intervene by May 17, 2013. Levitan's reply, if any, is to be filed on or before June 7, 2013. The court will take the motion on submission. A copy of this order will be mailed to Levitan (5850 East Milton Road, Milton, FL 32583-7914). Ordered by Judge John Gleeson on 5/3/2013. (Merle, Natasha) (Entered: 05/03/2013) |
| 05/03/2013 | 2234 | Minute Entry for proceedings held before Judge John Gleeson: Case called. (Please see attached list for attorney appearances.) Show Cause Hearing and Arguments held on 5/3/2013 regarding the Trade Association's letter motion 2165 and the Court's two Order to Show Cause 1964, 2170 . The Trade Association's motion has been denied by the Court for the reasons as stated on the record. The Court has also concluded that cause has been shown and no adjudication of contempt shall be ordered. (Court Reporter Charisse Kitt.) Associated Cases: 1:05-md-01720-JG-JO et al. (Lee, Ilene) (Entered: 05/03/2013) |
| 05/03/2013 | 2258 | NOTICE of Statement of Objections to Settlement and Opt-Out Letter filed by Amy Caroline Thomas. (Piper, Francine) (Entered: 05/10/2013) |

**A593**

| 05/03/2013 | 2259 | NOTICE of Statement of Objections to Settlement filed by Vikalp V. Patel (Piper, Francine) (Entered: 05/10/2013) |
|---|---|---|
| 05/03/2013 | 2260 | NOTICE of Statement of Objections to Settlement filed by Edward Kerrigan. (Piper, Francine) (Entered: 05/10/2013) |
| 05/03/2013 | 2261 | NOTICE of Statement of Objections to Settlement filed by Todd Donald Keyworth. (Piper, Francine) (Entered: 05/10/2013) |
| 05/03/2013 | 2262 | Letter from Todd Donald Keyworth requesting to exclude Keyworth Inc. d/b/a Harborside Harvest Market from the Cash Settlement Class. (Piper, Francine) (Entered: 05/10/2013) |
| 05/03/2013 | 2295 | NOTICE of Statement of Objections to Settlement filed by Vikalp Patel. (Greene, Donna) (Entered: 05/20/2013) |
| 05/03/2013 | 2296 | NOTICE of Statement of Objections to Settlement filed by Ron Ludwigson. (Greene, Donna) (Entered: 05/20/2013) |
| 05/03/2013 | 2298 | NOTICE of Statement of Objections to Settlement filed by Vikalp Patel. (Greene, Donna) (Entered: 05/20/2013) |
| 05/03/2013 | 2299 | NOTICE of Statement of Objections to Settlement filed by Edward Kerrigan. (Greene, Donna) (Entered: 05/20/2013) |
| 05/06/2013 | 2255 | NOTICE of Statement of Objections to Settlement filed by Russell Benjamin Taylor. (Piper, Francine) (Entered: 05/10/2013) |
| 05/06/2013 | 2256 | NOTICE of Statement of Objections to Settlement filed by Dennis Anlauf. (Piper, Francine) (Entered: 05/10/2013) |
| 05/06/2013 | 2257 | NOTICE of Statement of Objections to Settlement filed by George Sleeper. (Piper, Francine) (Entered: 05/10/2013) |
| 05/06/2013 | 2303 | NOTICE of Statement of Objections to Settlement filed by David W. Wilkinson. (Greene, Donna) (Entered: 05/20/2013) |
| 05/06/2013 | 2304 | NOTICE of Statement of Objections to Settlement filed by Charles R. Markham. (Greene, Donna) (Entered: 05/20/2013) |
| 05/06/2013 | 2306 | NOTICE of Statement of Objections to Settlement filed by Paul G. Hines, Jr. (Greene, Donna) (Entered: 05/20/2013) |
| 05/07/2013 | 2235 | NOTICE of Statement of Objections to Settlement filed by Bachman's Inc. (Piper, Francine) (Entered: 05/07/2013) |
| 05/07/2013 | 2236 | STATUS REPORT *from Class Plaintiffs Concerning Misleading Statements About the Proposed Settlement* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Attachments: # 1 Exhibit A) (Montague, H.) (Entered: 05/07/2013) |
| 05/08/2013 | 2263 | NOTICE of Intention to Appear filed by Cousanles (Piper, Francine) (Entered: 05/10/2013) |
| 05/08/2013 | 2264 | NOTICE of Statement of Objections to Settlement filed by Viken Dumeciyan. (Piper, Francine) (Entered: 05/10/2013) |
| 05/08/2013 | 2265 | NOTICE of Statement of Objections to Settlement/Opt-Out Letter filed by Judith Monte. (Piper, Francine) Modified on 5/10/2013 (Piper, Francine). (Entered: 05/10/2013) |
| 05/09/2013 | 2272 | NOTICE of Statement of Objections to Settlement filed by Blaise Calandro, Jr. (Piper, Francine) (Entered: 05/14/2013) |
| 05/09/2013 | 2273 | NOTICE of Statement of Objections to Settlement filed by David Edelman. (Piper, Francine) (Entered: 05/14/2013) |
| 05/10/2013 | 2266 | NOTICE of Statement of Objections to Settlement filed by Joel Aaseby. (Piper, Francine) |

| | | |
|---|---|---|
| | | (Entered: 05/10/2013) |
| 05/10/2013 | 2270 | NOTICE of Statement of Objections to Settlement filed by Dominic Fils. (Piper, Francine) (Entered: 05/14/2013) |
| 05/10/2013 | 2271 | NOTICE of Statement of Objections to Settlement filed by William Randall Stepherson. (Piper, Francine) (Entered: 05/14/2013) |
| 05/13/2013 | 2267 | NOTICE of Appearance by William H. Pratt on behalf of Discover Financial Services (aty to be noticed) (Pratt, William) (Entered: 05/13/2013) |
| 05/13/2013 | 2268 | NOTICE of Statement of Objections to Settlement filed by Ewa M. Abrams. (Piper, Francine) (Entered: 05/13/2013) |
| 05/13/2013 | 2286 | NOTICE of Statement of Objections to Settlement filed by Paul Anthony Bauer. (Piper, Francine) (Entered: 05/20/2013) |
| 05/13/2013 | 2287 | NOTICE of Statement of Objections to Settlement filed by Harry Wesson. (Piper, Francine) (Entered: 05/20/2013) |
| 05/13/2013 | 2288 | NOTICE of Statement of Objections to Settlement filed by Sylvia Ann Fritz (Piper, Francine) (Entered: 05/20/2013) |
| 05/13/2013 | 2289 | NOTICE of Statement of Objections to Settlement and Declaration filed by Phillip Olivieri. (Piper, Francine) (Entered: 05/20/2013) |
| 05/13/2013 | 2290 | NOTICE of Statement of Objections to Settlement filed by Neighbors Market (Piper, Francine) (Entered: 05/20/2013) |
| 05/13/2013 | 2291 | NOTICE of Statement of Objections to Settlement filed by Worth L. Thompson, Jr. (Piper, Francine) (Entered: 05/20/2013) |
| 05/13/2013 | 2297 | NOTICE of Statement of Objections to Settlement filed by Valley Vista Grocery LLC. (Piper, Francine) (Entered: 05/20/2013) |
| 05/13/2013 | 2300 | NOTICE of Statement of Objections to Settlement filed by Neighbors Market (Piper, Francine) (Entered: 05/20/2013) |
| 05/13/2013 | 2301 | NOTICE of Statement of Objections to Settlement filed by Neighbors Market. (Piper, Francine) (Entered: 05/20/2013) |
| 05/13/2013 | 2302 | NOTICE of Statement of Objections to Settlement filed by Neighbors Market. (Piper, Francine) (Entered: 05/20/2013) |
| 05/13/2013 | 2305 | NOTICE of Statement of Objections to Settlement filed (Piper, Francine) (Entered: 05/20/2013) |
| 05/13/2013 | 2308 | NOTICE of Statement of Objections to Settlement filed by Valley Vista Grocery LLC (Piper, Francine) (Entered: 05/20/2013) |
| 05/13/2013 | 2311 | NOTICE of Statement of Objections to Settlement filed by Valley Vista Grocery (Piper, Francine) (Entered: 05/20/2013) |
| 05/13/2013 | 2314 | NOTICE of Statement of Objections to Settlement filed by Neighbors Market (Piper, Francine) (Entered: 05/20/2013) |
| 05/13/2013 | 2316 | NOTICE of Statement of Objections to Settlement filed by Neighbors Market (Piper, Francine) (Entered: 05/20/2013) |
| 05/13/2013 | 2317 | NOTICE of Statement of Objections to Settlement filed by Wesley P. Kwiatkowski. (Greene, Donna) (Entered: 05/20/2013) |
| 05/13/2013 | 2318 | NOTICE of Statement of Objections to Settlement filed by Temple View Grocery LLC (Piper, Francine) (Entered: 05/20/2013) |

| 05/13/2013 | 2319 | NOTICE of Statement of Objections to Settlement filed by Ralph Bombardiere. (Greene, Donna) (Entered: 05/20/2013) |
| 05/13/2013 | 2321 | NOTICE of Statement of Objections to Settlement and Opt-Out Letter filed by Christopher J. Earnest. (Greene, Donna) (Entered: 05/20/2013) |
| 05/13/2013 | 2322 | NOTICE of Statement of Objections to Settlement filed by Samuel Clark Bitner Jr. (Greene, Donna) (Entered: 05/20/2013) |
| 05/14/2013 | 2269 | Letter *MOTION for Leave to File Excess Pages* by Affiliated Foods Midwest, Coborn's Incorporated, D'Agostino Supermarkets, NATSO, Inc., National Community Pharmacists Association, National Cooperative Grocers Association, National Restaurant Association, Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG-JO, Plaintiffs in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO (Shinder, Jeffrey) (Entered: 05/14/2013) |
| 05/14/2013 | 2274 | NOTICE of Statement of Objections to Settlement filed by John Ewing. (Piper, Francine) (Entered: 05/14/2013) |
| 05/14/2013 | 2275 | MEMORANDUM in Opposition re 2230 Letter *Class Plaintiffs' Opposition to Daniel J. Levitan's Motion to Intervene* filed by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. (Montague, H.) (Entered: 05/14/2013) |
| 05/14/2013 | 2320 | NOTICE of Statement of Objections to Settlement filed by William E. Camuso. (Piper, Francine) (Entered: 05/20/2013) |
| 05/14/2013 | 2323 | NOTICE of Statement of Objections to Settlement filed by William Reed Petrocelli. (Piper, Francine) (Entered: 05/20/2013) |
| 05/14/2013 | 2324 | NOTICE of Statement of Objections to Settlement filed by Sinclair Oil Corporation. (Piper, Francine) (Entered: 05/20/2013) |
| 05/14/2013 | 2325 | NOTICE of Statement of Objections to Settlement filed by Terry Scheinost. (Greene, Donna) (Entered: 05/21/2013) |
| 05/14/2013 | 2326 | NOTICE of Statement of Objections to Settlement and Opt-Out Letter filed by Brian Distin. (Greene, Donna) (Entered: 05/21/2013) |
| 05/14/2013 | 2327 | NOTICE of Statement of Objections to Settlement filed by Robert M. O'Connor. (Greene, Donna) (Entered: 05/21/2013) |
| 05/14/2013 | 2328 | Opt-Out and Statement of Objections filed by Jeff Ferguson. (Greene, Donna) (Entered: 05/21/2013) |
| 05/14/2013 | 2329 | NOTICE of Statement of Objections to Settlement filed by Dallas Cody Barnett. (Greene, Donna) (Entered: 05/21/2013) |
| 05/14/2013 | 2330 | NOTICE of Statement of Objections to Settlement filed by Thomas M. Ward. (Greene, Donna) (Entered: 05/21/2013) |
| 05/14/2013 | 2331 | NOTICE of Statement of Objections to Settlement and Opt-Out Letter filed by Christopher J. Earnest. (Greene, Donna) (Entered: 05/21/2013) |
| 05/14/2013 | 2332 | NOTICE of Statement of Objections to Settlement filed by Heng Li. (Greene, Donna) (Entered: 05/21/2013) |
| 05/14/2013 | 2333 | NOTICE of Statement of Objections to Settlement filed by Bernard E. Menapace. (Greene, Donna) (Entered: 05/21/2013) |
| 05/14/2013 | 2334 | NOTICE of Statement of Objections to Settlement filed by David E. Bridges. (Greene, Donna) (Entered: 05/21/2013) |
| 05/14/2013 | 2335 | NOTICE of Statement of Objections to Settlement filed by Gayle M. Schmidt. (Greene, |

| | | |
|---|---|---|
| | | Donna) (Entered: 05/21/2013) |
| 05/14/2013 | 2336 | NOTICE of Statement of Objections to Settlement filed by Gordon B. Lugauer. (Greene, Donna) (Entered: 05/21/2013) |
| 05/14/2013 | 2337 | NOTICE of Statement of Objections to Settlement filed by Stanley N. Storti. (Greene, Donna) (Entered: 05/21/2013) |
| 05/14/2013 | 2338 | NOTICE of Statement of Objections to Settlement and Opt-Out Letter filed by Brenda Lea Johnson. (Greene, Donna) (Entered: 05/21/2013) |
| 05/15/2013 | 2276 | NOTICE by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation *Statement of Objections by the City of Little Rock, Arkansas* (Carpenter, Beth) (Entered: 05/15/2013) |
| 05/15/2013 | 2277 | Letter MOTION for Leave to File Excess Pages by Affiliated Foods Midwest, Coborn's Incorporated, D'Agostino Supermarkets, NATSO, Inc., National Community Pharmacists Association, National Cooperative Grocers Association, National Restaurant Association, Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG-JO, Plaintiffs in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO. (Shinder, Jeffrey) (Entered: 05/15/2013) |
| 05/15/2013 | | ORDER granting objecting plaintiffs's 2277 Motion for Leave to File Excess Pages. Ordered by Judge John Gleeson on 5/15/2013. (Merle, Natasha) (Entered: 05/15/2013) |
| 05/15/2013 | 2278 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of The City of Oakland, California (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/15/2013) |
| 05/15/2013 | 2279 | NOTICE by The City of Oakland, California *Statement of Objection by The City of Oakland, California to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/15/2013) |
| 05/15/2013 | 2280 | NOTICE of Appearance by Jennifer M. Selendy on behalf of Discover Financial Services (aty to be noticed) (Selendy, Jennifer) (Entered: 05/15/2013) |
| 05/15/2013 | 2281 | RESPONSE in Opposition re 1656 MOTION for Settlement *Class Plaintiffs' Motion for Class Settlement Preliminary Approval* filed by 105 Degrees, LLC, A & D Wine Corp and other Objectors, A&D Wine Corp., A&Z Restaurant Corp., Coulson Oil Company, Dons Pharmacy, Incorporated, Gossett Motor Cars, Inc. - Georgia, Gossett Motor Cars, Inc.- Tennessee, Greenhaws, Inc., JB Cook, LLC d/b/a Downtown Oil & Lube, Landers Chrysler Jeep Dodge, LLC, Landers Dodge Chrysler Jeep, Landers McCLarty Dodge Chrysler Jeep, Landers McClarty Nissan, Landers McClarty Nissan of Huntsville, Lees Summit Dodge Chrysler Jeep Ram, Lees Summit Nissan, Leisure Landing RV Park, New Mercury, LLC, New Neptune, LLC, New Vista, LLC, PetroPlus, LLC, Pinnacle Valley Liquor Store, Inc., Port Cities Oil, LLC, Robersons Fine Jewelry, Inc., SVI Security Solutions, Sansoles Tanning Salon, Storage World Limited Partnership, LLC, Superstop Stores, LLC, The Pantry Restaurant Group, LLC. (Parker, Jerrold) (Entered: 05/15/2013) |
| 05/15/2013 | 2282 | NOTICE by 105 Degrees, LLC, A & D Wine Corp and other Objectors, A&D Wine Corp., A&Z Restaurant Corp., Coulson Oil Company, Gossett Motor Cars, Inc. - Georgia, Gossett Motor Cars, Inc.- Tennessee, Greenhaws, Inc., Lander Harley-Davidson Conway, Landers Auto Group No. 1 d/b/a Landers Scion, Landers Auto Group No. 1 d/b/a Landers Toyota, Landers Auto Group No. 1 d/b/a The Boutique at Landers Toyota, Landers Brothers Auto Group, Inc. f/d/b/a Landers Honda Pine Bluff, Landers Chrysler Jeep Dodge, LLC, Landers Dodge Chrysler Jeep, Landers Harley-Davidson Little Rock, Landers McCLarty Dodge Chrysler Jeep, Landers McClarty Chevrolet, Landers McClarty Ford Chrysler Dodge Jeep, Landers McClarty Huntsville Dodge Chrysler Jeep, Landers McClarty Nissan, Landers McClarty Nissan of Huntsville, Landers McClarty Subaru, Landers McClarty Toyota Scion, Lees Summit Dodge Chrysler Jeep Ram, Lees Summit Nissan, Leisure Landing RV Park, Mercedes Benz of Huntsville, New Mercury, LLC, New Neptune, LLC, New Vista, LLC, PPT Inc., d/b/a Graffitis Restaurant, PetroPlus, LLC, Robersons Fine Jewelry, Inc., SVI Security Solutions, Sansoles Tanning Salon, Storage World Limited Partnership, LLC, The |

| | | |
|---|---|---|
| | | Grady Corporation (Bentonville Location) d/b/a Whole Hog Barbeque, The Grady Corporation II (Fayetteville Location) d/b/a Whole Hog Barbeque, The Pantry Restaurant Group, LLC, The Tennis Shoppe, Inc. re 2281 Response in Opposition to Motion,,, *Notice of Intent to Appear at Final Approval Hearing* (Parker, Jerrold) (Entered: 05/15/2013) |
| 05/15/2013 | 2339 | NOTICE of Statement of Objections to Settlement filed by Willis Thurston Hiers. (Piper, Francine) (Entered: 05/21/2013) |
| 05/15/2013 | 2340 | NOTICE of Statement of Objections to Settlement filed by Willis Thurston Hiers (Piper, Francine) (Entered: 05/21/2013) |
| 05/15/2013 | 2341 | NOTICE of Statement of Objections to Settlement filed by Gail R. Horne. (Piper, Francine) (Entered: 05/21/2013) |
| 05/15/2013 | 2342 | NOTICE of Statement of Objections to Settlement filed by Bernard Mengpace (Piper, Francine) (Entered: 05/21/2013) |
| 05/15/2013 | 2343 | NOTICE of Statement of Objections to Settlement filed by Tracy Veronica Wendt (Piper, Francine) (Entered: 05/21/2013) |
| 05/15/2013 | 2344 | NOTICE of Statement of Objections to Settlement/Opt Out Letter filed by Tony Martin Bennett. (Piper, Francine) Modified on 5/21/2013 (Piper, Francine). (Entered: 05/21/2013) |
| 05/16/2013 | 2345 | NOTICE of Statement of Objections to Settlement filed by Benjamin Gross. (Piper, Francine) (Entered: 05/21/2013) |
| 05/16/2013 | 2346 | NOTICE of Statement of Objections to Settlement filed by Katherine Jaspon. (Piper, Francine) (Entered: 05/21/2013) |
| 05/16/2013 | 2347 | NOTICE of Statement of Objections to Settlement filed by Christine Riley. (Piper, Francine) (Entered: 05/21/2013) |
| 05/17/2013 | 2307 | NOTICE of Statement of Objections to Settlement filed by Victor Pittman. (Greene, Donna) (Entered: 05/20/2013) |
| 05/17/2013 | 2348 | NOTICE of Statement of Objections to Settlement filed by Steven Carter Clayton. (Piper, Francine) (Entered: 05/21/2013) |
| 05/17/2013 | 2349 | NOTICE of Statement of Objections to Settlement filed by James Ryan. (Piper, Francine) (Entered: 05/21/2013) |
| 05/17/2013 | 2350 | NOTICE of Statement of Objections to Settlement filed by Mary Martha Schedgick (Piper, Francine) (Entered: 05/21/2013) |
| 05/17/2013 | 2351 | NOTICE of Statement of Objections to Settlement filed by Jami E. Mehaffey (Piper, Francine) (Entered: 05/21/2013) |
| 05/17/2013 | 2352 | NOTICE of Statement of Objections to Settlement filed by Keith S. Lipert. (Piper, Francine) (Entered: 05/21/2013) |
| 05/17/2013 | 2353 | NOTICE of Statement of Objections to Settlement filed by Wayne Allan Thompson. (Piper, Francine) (Entered: 05/21/2013) |
| 05/17/2013 | 2354 | NOTICE of Statement of Objections to Settlement filed by Mark Ogren. (Piper, Francine) (Entered: 05/21/2013) |
| 05/20/2013 | 2293 | NOTICE of Statement of Objections to Settlement filed by Michael Lawton. (Greene, Donna) (Entered: 05/20/2013) |
| 05/20/2013 | 2309 | NOTICE of Statement of Objections to Settlement filed by Michael L. Bradley. (Greene, Donna) (Entered: 05/20/2013) |
| 05/20/2013 | 2310 | NOTICE of Statement of Objections to Settlement filed by Marjorie M. Young. (Greene, Donna) (Entered: 05/20/2013) |

| 05/20/2013 | 2312 | NOTICE of Statement of Objections to Settlement filed by Kyle L. Hanson. (Greene, Donna) (Entered: 05/20/2013) |
|---|---|---|
| 05/20/2013 | 2313 | NOTICE of Statement of Objections to Settlement filed by Vicki Minor. (Greene, Donna) (Entered: 05/20/2013) |
| 05/20/2013 | 2315 | NOTICE of Statement of Objections to Settlement filed by Kelvin Slater. (Greene, Donna) (Entered: 05/20/2013) |
| 05/20/2013 | 2355 | NOTICE of Statement of Objections to Settlement/Opt Out filed by Donald W. McNutt. (Piper, Francine) (Entered: 05/21/2013) |
| 05/21/2013 | 2356 | NOTICE of Statement of Objections to Settlement filed by Ralph Pitts (Piper, Francine) (Entered: 05/21/2013) |
| 05/21/2013 | 2357 | NOTICE of Statement of Objections to Settlement filed by Frank Van Til. (Piper, Francine) (Entered: 05/23/2013) |
| 05/21/2013 | 2358 | NOTICE of Statement of Objections to Settlement filed by James A. Gorry, III. (Piper, Francine) (Entered: 05/23/2013) |
| 05/21/2013 | 2359 | NOTICE of Statement of Objections to Settlement filed by David Bridgers. (Piper, Francine) (Entered: 05/23/2013) |
| 05/22/2013 | 2360 | NOTICE of Statement of Objections to Settlement filed by W.T. Eggleston Jr. (Piper, Francine) (Entered: 05/23/2013) |
| 05/22/2013 | 2362 | NOTICE of Statement of Objections to Settlement filed by Bruce A. Rhadke. (Piper, Francine) (Entered: 05/23/2013) |
| 05/22/2013 | 2407 | NOTICE of Statement of Objections to Settlement filed by D. Mark von Waaden (Piper, Francine) (Entered: 05/24/2013) |
| 05/22/2013 | 2408 | NOTICE of Statement of Objections to Settlement filed by David Barach (Piper, Francine) (Entered: 05/24/2013) |
| 05/23/2013 | 2361 | NOTICE by U.S. Public Research Interest Group *Objection of U.S. Public Interest Research Group to Final Approval of Proposed Class Settlement* (Begleiter, Robert) (Entered: 05/23/2013) |
| 05/23/2013 | 2363 | NOTICE of Statement of Objections to Settlement filed by Frank S. Czerwinski. (Piper, Francine) (Entered: 05/23/2013) |
| 05/23/2013 | 2364 | NOTICE of Statement of Objections to Settlement filed by David B. Goldston. (Piper, Francine) (Entered: 05/23/2013) |
| 05/23/2013 | 2365 | NOTICE of Statement of Objections to Settlement filed by Thomas Fitzgerald (Piper, Francine) (Entered: 05/23/2013) |
| 05/23/2013 | 2366 | NOTICE of Statement of Objections to Settlement filed by Scott Schnuck. (Piper, Francine) (Entered: 05/23/2013) |
| 05/23/2013 | 2367 | NOTICE of Statement of Objections to Settlement filed by Thomas Moynihan. (Piper, Francine) (Entered: 05/23/2013) |
| 05/23/2013 | 2368 | NOTICE by The National Federation of Independent Business *Objection of National Federation of Independent Business Small Business Legal Center to Final Approval of Proposed Class Settlement* (Begleiter, Robert) (Entered: 05/23/2013) |
| 05/23/2013 | 2369 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of 7-Eleven Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2370 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Academy, Ltd. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |

| 05/23/2013 | 2371 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Aldo US Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2372 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of American Eagle Outfitters, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2373 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Barnes & Nobles, Inc (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2374 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Best Buy Enterprise Services, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2375 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of BJ's Wholesale Club, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2376 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Carter's, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2377 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Costco Wholesale Corporation (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2378 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Crate & Barrel Holdings, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2379 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Darden Restaurants, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2380 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of David's Bridal, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2381 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Dillard's, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2382 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of General Nutrition Corporation, d/b/a GNC Store (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2383 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Genesco Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2384 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of The Gymboree Corporation (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2385 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of IKEA North America Services, LLC (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2386 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of J. Crew Group, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2387 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Kwik Trip, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2388 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Lowe's Companies, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2389 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Michaels Stores, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2390 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of National Railroad Passenger Corporation (Amtrak) (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2391 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Nike, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2392 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Panera, LLC (aty to be noticed) |



**A600**

| | | (Shinder, Jeffrey) (Entered: 05/23/2013) |
|---|---|---|
| 05/23/2013 | 2393 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Petco Animal Supplies, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2394 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Petsmart, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2395 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of RaceTrac Petroleum, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2396 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Retail Industry Leaders Association (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2397 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Sears Holdings Corporation (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2398 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Starbucks Corporation (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2399 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Thermo Fisher Scientific Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2400 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Wal-Mart Stores, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2401 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of The Wendy's Company (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2402 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of The Wet Seal, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2403 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Alon USA Energy, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2404 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Recreational Equipment, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2405 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Roundy's Supermarkets, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2406 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of The Gap, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/23/2013) |
| 05/23/2013 | 2409 | NOTICE of Statement of Objections to Settlement filed by Louis Schapiro. (Piper, Francine) (Entered: 05/24/2013) |
| 05/23/2013 | 2540 | NOTICE Statement of Objections to settlement filed by Wawa, Inc. Signed by James P. Morey, dated 5/20/13. (Guzzi, Roseann) (Entered: 05/28/2013) |
| 05/23/2013 | 2541 | NOTICE Statement of Objections to settlement filed by Robert J. Manning, Lykins Oil Company, Lykins C-Stores, Inc. and Lykins Companies, Inc., dated 5/16/13. (Guzzi, Roseann) (Entered: 05/28/2013) |
| 05/23/2013 | 2543 | NOTICE Statement of Objections to settlement filed by Sam Zeer, Payment Process Center, Shop N Save Corp., dated 5/18/13. (Guzzi, Roseann) (Entered: 05/28/2013) |
| 05/23/2013 | 2548 | NOTICE Statement of Objections to settlement filed by David J. Harris, Stater Bros. Markets, dated 5/20/13. (Guzzi, Roseann) (Entered: 05/28/2013) |
| 05/23/2013 | 2549 | NOTICE Statement of Objections to settlement filed by Howard Frum, President of Mike's Service Station, Inc., dated 5/14/13. (Guzzi, Roseann) (Entered: 05/28/2013) |
| 05/23/2013 | 2552 | NOTICE Statement of Objections to settlement filed by Craig E. Gosselin, of Pacific Sunwear |

| | | |
|---|---|---|
| | | of California, Inc. and Pacific Sunwear Stores Corp., dated 5/17/13. (Guzzi, Roseann) (Entered: 05/28/2013) |
| 05/23/2013 | 2553 | NOTICE Statement of Objections to settlement filed by Steven Lin Pfirman, Jasaly Management Inc. (DBA Dunkin Donuts) (Attachments: # 1 Wellington Donuts Inc.), dated 5/5/13. (Guzzi, Roseann) (Entered: 05/28/2013) |
| 05/23/2013 | 2567 | NOTICE of Statement of Objections to Settlement filed by Cayle Erik Waring, Erik's Sugarbush. (Guzzi, Roseann) (Entered: 05/28/2013) |
| 05/23/2013 | 2568 | NOTICE of Statement of Objections to Settlement filed by Ronald J. Martin, Executive Vice President Riiser Energy, dated 5/20/13. (Guzzi, Roseann) (Entered: 05/28/2013) |
| 05/23/2013 | 2570 | NOTICE of Statement of Objections to Settlement filed by James Robert Wade, McCleary Oil Company Inc., dated 5/20/13. (Guzzi, Roseann) (Entered: 05/28/2013) |
| 05/23/2013 | 2571 | NOTICE of Statement of Objections to Settlement filed by Andrew D. Costello, Bradford General Store Inc., dated 5/20/13. (Guzzi, Roseann) (Entered: 05/28/2013) |
| 05/23/2013 | 2572 | NOTICE of Statement of Objections to Settlement filed by David and Douglas Derrer. (Piper, Francine) (Entered: 05/28/2013) |
| 05/23/2013 | 2574 | NOTICE of Statement of Objections to Settlement/Opt Out Letter filed by Roger William Smith. (Piper, Francine) (Entered: 05/28/2013) |
| 05/23/2013 | 2581 | NOTICE of Opt-Out Letter filed by Riad Issa. (Piper, Francine) (Entered: 05/28/2013) |
| 05/23/2013 | 2589 | NOTICE of Statement of Objections to Settlement filed by Bruce Anthony Soldano. (Piper, Francine) (Entered: 05/28/2013) |
| 05/23/2013 | 2597 | NOTICE of Statement of Objections to Settlement filed by Paul J. Riesgraf, Paul and Fran's Grocery LLC, dated 5/20/13. (Guzzi, Roseann) (Entered: 05/28/2013) |
| 05/23/2013 | 2601 | NOTICE of Statement of Objections to Settlement filed by Clint and Jenny Osner, Hired Man's Grocery and Grill, Inc., dated 5/19/13. (Guzzi, Roseann) (Entered: 05/28/2013) |
| 05/23/2013 | 2603 | NOTICE of Statement of Objections to Settlement filed by Troy A. Kingsbury, Kingsburys General Store, dated 4/11/13. (Guzzi, Roseann) (Entered: 05/28/2013) |
| 05/23/2013 | 2608 | NOTICE of Statement of Objections to Settlement filed by Chi Investment Inc. DBA Burger King. (Attachments: # 1 King Co. Enterprises, Inc. DBA Burger King), dated 5/20/13. (Guzzi, Roseann) (Entered: 05/28/2013) |
| 05/23/2013 | 2673 | NOTICE of Statement of Objections to settlement filed by 54 Super Pantry convenience stores by Charles Anthony McReaken (owned by Tri Star Marketing, Inc.) (Guzzi, Roseann) (Entered: 05/29/2013) |
| 05/23/2013 | 2674 | NOTICE of Statement of Objections to settlement filed by John David Heater, President Go-Mart, Inc., dated 5/20/13. (Guzzi, Roseann) (Entered: 05/29/2013) |
| 05/23/2013 | 2675 | NOTICE of Statement of Objections to settlement filed by SBV Partners; Sonora Star Inc.; Fulton Hundal Food, LLC.; STRZ4US, Inc.; Hundal Foods; Blended Star LLC. (Guzzi, Roseann) (Entered: 05/29/2013) |
| 05/23/2013 | 2676 | NOTICE of Statement of Objections to settlement filed by Spartan Stores, Inc., Spartan Stores, Inc. and its subsidiaries, including Family Fare, LLC and Spartan Stores Fuel LLC. (Guzzi, Roseann) (Entered: 05/29/2013) |
| 05/24/2013 | 2410 | NOTICE of Statement of Objections to Settlement filed by Anne Marie Grossman. (Piper, Francine) (Entered: 05/24/2013) |
| 05/24/2013 | 2411 | NOTICE of Statement of Objections to Settlement filed by Toni Miller. (Piper, Francine) (Entered: 05/24/2013) |

| 05/24/2013 | 2412 | NOTICE of Statement of Objections to Settlement filed by Sharon Browne. (Piper, Francine) (Entered: 05/24/2013) |
| 05/24/2013 | 2413 | NOTICE of Statement of Objections to Settlement filed by Marcy J. LeBlanc, Sr. (Piper, Francine) (Entered: 05/24/2013) |
| 05/24/2013 | 2414 | NOTICE of Statement of Objections to Settlement filed by Lacey Bundy. (Piper, Francine) (Entered: 05/24/2013) |
| 05/24/2013 | 2415 | NOTICE of Statement of Objections to Settlement filed by Thomas J. Clarke. (Piper, Francine) (Entered: 05/24/2013) |
| 05/24/2013 | 2416 | NOTICE of Statement of Objections to Settlement filed by Michael McGawn. (Piper, Francine) (Entered: 05/24/2013) |
| 05/24/2013 | 2417 | NOTICE of Statement of Objections to Settlement filed by Jay Wolszczak. (Piper, Francine) (Entered: 05/24/2013) |
| 05/24/2013 | 2418 | NOTICE of Statement of Objections to Settlement/Opt Out Letter filed by Scott Harris. (Piper, Francine) Modified on 5/24/2013 to add Opt Out(Piper, Francine). (Entered: 05/24/2013) |
| 05/24/2013 | 2419 | NOTICE of Statement of Objections to Settlement filed by James G. Dunkin and Darrell Rogers. (Piper, Francine) (Entered: 05/24/2013) |
| 05/24/2013 | 2420 | NOTICE of Appearance by Andrew G. Celli, Jr on behalf of National Retail Federation (notification declined or already on case) (Attachments: # 1 Affidavit of Mailing) (Celli, Andrew) (Entered: 05/24/2013) |
| 05/24/2013 | 2421 | REPLY in Opposition re 2281 Response in Opposition to Motion,,, filed by AIMCO Equipment Company, LLC, Desert European Motorcars, Ltd., Newport European Motorcars, Ltd. Newport Beach, California, San Diego European Motorcars, Ltd, Park Hill Collections, LLC Little Rock, Arkansas, Riverbike of Tennessee, Inc. Nashville, Tennessee, Pars Custom Cycle, Inc. Oklahoma City, Oklahoma, V.I.P. Motor Cars Ltd. Palm Springs, California. (Parker, Jerrold) (Entered: 05/24/2013) |
| 05/24/2013 | 2422 | NOTICE by RR #1 TX, LLC, Shepherd's Flock *and Statement Regarding Opt-Outs* (Parker, Jerrold) (Entered: 05/24/2013) |
| 05/24/2013 | 2423 | NOTICE of Statement of Objections to Settlement filed by Richard Lustiger. (Piper, Francine) (Entered: 05/24/2013) |
| 05/24/2013 | 2424 | Letter by Visa International Service Association, Visa U.S.A. Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Shuster, Michael) (Entered: 05/24/2013) |
| 05/24/2013 | 2425 | NOTICE of Appearance by Michiko Brown on behalf of Einstein Noah Restaurant Group, Inc. (aty to be noticed) (Brown, Michiko) (Entered: 05/24/2013) |
| 05/24/2013 | 2426 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Cardtronics, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/24/2013) |
| 05/24/2013 | 2427 | NOTICE by First Data Corporation, First Data Government Solutions, First Data Merchant Services Corporation, TASQ Technology, Inc., TRS Recovery Services Inc. *of Objections to Final Approval of Class Settlement* (Attachments: # 1 Declaration Declaration of Jason Yurasek Resubmitting Declaration of Pete Korpady) (Yurasek, Jason) (Entered: 05/24/2013) |
| 05/24/2013 | 2428 | NOTICE by Cardtronics, Inc. *Statement of Objections of Cardtronics, Inc. to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/24/2013) |
| 05/24/2013 | 2429 | MOTION to Intervene *Pursuant to Fed. R. Civ. P. 24(a) and 24(b)* by First Data Corporation, First Data Government Solutions, First Data Merchant Services Corporation, TASQ Technology, Inc., TRS Recovery Services Inc.. (Attachments: # 1 Memorandum in Support, # 2 Exhibit FDC's Motion to Opt Out of Rule 23(b)(2) Class Settlement, # 3 Declaration of Jason Yurasek Resubmitting Declaration of Pete Korpady, # 4 Proposed Order) (Yurasek, |

| | | |
|---|---|---|
| | | Jason) (Entered: 05/24/2013) |
| 05/24/2013 | 2430 | NOTICE by Einstein Noah Restaurant Group, Inc. *(of Statement of Objections)* (Brown, Michiko) (Entered: 05/24/2013) |
| 05/24/2013 | 2431 | NOTICE by First Data Corporation, First Data Government Solutions, First Data Merchant Services Corporation, TASQ Technology, Inc., TRS Recovery Services Inc., Telecheck Services Inc. *of Intent to Appear at Fairness Hearing* (Yurasek, Jason) (Entered: 05/24/2013) |
| 05/24/2013 | 2432 | NOTICE by Aldo US Inc. *Statement of Objection by Aldo US Inc. to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/24/2013) |
| 05/24/2013 | 2433 | NOTICE by BJ's Wholesale Club, Inc. *Statement of Objection by BJ's Wholesale Club, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/24/2013) |
| 05/24/2013 | 2434 | NOTICE by David's Bridal, Inc. *Statement of Objection by David's Bridal, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/24/2013) |
| 05/24/2013 | 2435 | NOTICE by Dillard's, Inc. *Statement of Objection by Dillard's, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/24/2013) |
| 05/24/2013 | 2436 | NOTICE by Kwik Trip, Inc. *Statement of Objection by Kwik Trip, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/24/2013) |
| 05/24/2013 | 2437 | NOTICE by Lowe's Companies, Inc. *Statement of Objection by Lowe's Companies, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/24/2013) |
| 05/24/2013 | 2438 | NOTICE by RaceTrac Petroleum, Inc. *Statement of Objection by RaceTrac Petroleum, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/24/2013) |
| 05/24/2013 | 2439 | NOTICE by Roundy's Supermarkets, Inc. *Statement of Objection by Roundy's Supermarkets, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/24/2013) |
| 05/24/2013 | 2440 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Family Dollar, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/24/2013) |
| 05/24/2013 | 2441 | NOTICE by Family Dollar, Inc. *Statement of Objection by Family Dollar, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/24/2013) |
| 05/24/2013 | 2694 | MOTION for Leave to Appear Pro Hac Vice *for Dennis D. Gibson, $25.00 paid, reciept number 4653059382,* by Teatro Dallas. (Brown, Marc) (Entered: 05/30/2013) |
| 05/24/2013 | 2699 | NOTICE: TEATRO DALLAS' OBJECTIONTO FINAL APPROVAL OF THE CLASS ACTION DEFINITIVE SETTLEMENT AGREEMENT. (Brown, Marc) (Entered: 05/30/2013) |
| 05/25/2013 | 2442 | NOTICE by 7-Eleven Inc. *Statement of Objection by 7-Eleven Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2443 | NOTICE by Academy, Ltd. *Statement of Objection by Academy, Ltd., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2444 | NOTICE by National Railroad Passenger Corporation (Amtrak) *Statement of Objection by National Railroad Passenger Corporation (Amtrak), to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2445 | NOTICE by Best Buy Enterprise Services, Inc. *Statement of Objection by National Best Buy Enterprise Services, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2446 | NOTICE by Carter's, Inc. *Statement of Objection by Carter's, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2447 | NOTICE by Coborn's Incorporated *Statement of Objection by Coborn's Incorporated, to* |

| | | |
|---|---|---|
| | | *Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2448 | NOTICE by Costco Wholesale Corporation *Statement of Objection by Costco Wholesale Corporation, to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2449 | NOTICE by D'Agostino Supermarkets *Statement of Objection by D'Agostino Supermarkets, to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2450 | NOTICE by Alon USA Energy, Inc. *Statement of Objection by Alon USA Energy, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2451 | NOTICE by Barnes & Nobles, Inc *Statement of Objection by Barnes & Noble, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2452 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Barnes & Noble College Booksellers, LLC (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2453 | NOTICE by Barnes & Noble College Booksellers, LLC *Statement of Objection by Barnes & Noble College Booksellers, LLC, to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2454 | NOTICE by Darden Restaurants, Inc. *Statement of Objection by Darden Restaurants, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2455 | NOTICE by General Nutrition Corporation, d/b/a GNC Store *Statement of Objection by General Nutrition Corporation, d/b/a GNC Store, to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2456 | NOTICE by Genesco Inc. *Statement of Objection by Genesco Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2457 | NOTICE by The Gymboree Corporation *Statement of Objection by The Gymboree Corporation, to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2458 | NOTICE by IKEA North America Services, LLC *Statement of Objection by IKEA North America Services, LLC, to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2459 | NOTICE by Plaintiffs in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO *Statement of Objection by Jetro Holding, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2460 | NOTICE by Michaels Stores, Inc. *Statement of Objection by Michaels Stores, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2461 | NOTICE by NATSO, Inc. *Statement of Objection by NATSO, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2462 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Drury Hotels Company, LLC (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2463 | NOTICE by Drury Hotels Company, LLC *Statement of Objection by Drury Hotels Company, LLC to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2464 | NOTICE by National Restaurant Association *Statement of Objection by National Restaurant Association, to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2465 | NOTICE by Nike, Inc. *Statement of Objection by Nike, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2466 | NOTICE by Panera, LLC *Statement of Objection by Panera, LLC, to Final Approval of* |

| | | *Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
|---|---|---|
| 05/25/2013 | 2467 | NOTICE by Petsmart, Inc. *Statement of Objection by Petsmart, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2468 | NOTICE by Recreational Equipment, Inc. *Statement of Objection by Recreational Equipment, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2469 | NOTICE by Retail Industry Leaders Association *Statement of Objection by Retail Industry Leaders Association, to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2470 | NOTICE by Sears Holdings Corporation *Statement of Objection by Sears Holdings Corporation, to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2471 | NOTICE by The Wet Seal, Inc. *Statement of Objection by The Wet Seal, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2472 | NOTICE by Thermo Fisher Scientific Inc. *Statement of Objection by Thermo Fisher Scientific Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2473 | NOTICE by The Wendy's Company *Statement of Objection by The Wendy's Company to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/25/2013) |
| 05/25/2013 | 2474 | NOTICE by Kevan McLaughlin *Objection and Notice of Intent to Appear* (Attachments: # 1 Declaration of Kevan McLaughlin) (Davis, John) (Entered: 05/25/2013) |
| 05/26/2013 | 2475 | NOTICE by Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG-JO *Statement of Objection by National Grocers Association, to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/26/2013) |
| 05/26/2013 | 2476 | NOTICE by 7-Eleven Inc. *of Intention to Appear at Fairness Hearing* (Shinder, Jeffrey) (Entered: 05/26/2013) |
| 05/26/2013 | 2477 | NOTICE by Academy, Ltd. *of Intention to Appear at Fairness Hearing* (Shinder, Jeffrey) (Entered: 05/26/2013) |
| 05/26/2013 | 2478 | NOTICE by American Eagle Outfitters, Inc. *of Intention to Appear at Fairness Hearing* (Shinder, Jeffrey) (Entered: 05/26/2013) |
| 05/26/2013 | 2479 | NOTICE by National Railroad Passenger Corporation (Amtrak) *of Intention to Appear at Fairness Hearing* (Shinder, Jeffrey) (Entered: 05/26/2013) |
| 05/26/2013 | 2480 | NOTICE by The Gap, Inc. *of Intention to Appear at Fairness Hearing* (Shinder, Jeffrey) (Entered: 05/26/2013) |
| 05/26/2013 | 2481 | NOTICE by IKEA North America Services, LLC *of Intention to Appear at Fairness Hearing* (Shinder, Jeffrey) (Entered: 05/26/2013) |
| 05/26/2013 | 2482 | NOTICE by J. Crew Group, Inc. *of Intention to Appear at Fairness Hearing* (Shinder, Jeffrey) (Entered: 05/26/2013) |
| 05/26/2013 | 2483 | NOTICE by Kwik Trip, Inc. *of Intention to Appear at Fairness Hearing* (Shinder, Jeffrey) (Entered: 05/26/2013) |
| 05/26/2013 | 2484 | NOTICE by National Cooperative Grocers Association *of Intention to Appear at Fairness Hearing* (Shinder, Jeffrey) (Entered: 05/26/2013) |
| 05/26/2013 | 2485 | NOTICE by Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG-JO *of Intention to Appear at Fairness Hearing* (Shinder, Jeffrey) (Entered: 05/26/2013) |
| 05/26/2013 | 2486 | NOTICE by National Restaurant Association *of Intention to Appear at Fairness Hearing* |

| | | |
|---|---|---|
| | | (Shinder, Jeffrey) (Entered: 05/26/2013) |
| 05/26/2013 | 2487 | NOTICE by Recreational Equipment, Inc. *of Intention to Appear at Fairness Hearing* (Shinder, Jeffrey) (Entered: 05/26/2013) |
| 05/26/2013 | 2488 | NOTICE by Retail Industry Leaders Association *of Intention to Appear at Fairness Hearing* (Shinder, Jeffrey) (Entered: 05/26/2013) |
| 05/26/2013 | 2489 | NOTICE by Wal-Mart Stores, Inc. *of Intention to Appear at Fairness Hearing* (Shinder, Jeffrey) (Entered: 05/26/2013) |
| 05/26/2013 | 2490 | NOTICE by The Wet Seal, Inc. *of Intention to Appear at Fairness Hearing* (Shinder, Jeffrey) (Entered: 05/26/2013) |
| 05/26/2013 | 2491 | NOTICE by Petco Animal Supplies, Inc. *Statement of Objection by Petco Animal Supplies, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/26/2013) |
| 05/27/2013 | 2492 | NOTICE by WellPoint, Inc. *of Intention to Appear at Fairness Hearing* (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2493 | NOTICE by WellPoint, Inc. *Statement of Objections to Proposed Settlement* (Attachments: # 1 Memorandum In Support of Objections, # 2 Declaration of David Kretschmer) (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2494 | NOTICE by Target Corporation *of Intention to Appear at Fairness Hearing* (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2495 | NOTICE by Target Corporation *Statement of Objections to Proposed Settlement* (Attachments: # 1 Memorandum in Support of Objections, # 2 Exhibit Complaint in 13-cv-3477 (S.D.N.Y.)) (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2496 | NOTICE by Abercrombie & Fitch Co. *of Intention to Appear at Fairness Hearing* (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2497 | NOTICE by Abercrombie & Fitch Co. *Statement of Objections to Proposed Settlement* (Attachments: # 1 Memorandum in Support of Objections, # 2 Exhibit Complaint in 13-cv-3477 (S.D.N.Y.)) (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2498 | NOTICE by American Signature, Inc. *of Intention to Appear at Fairness Hearing* (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2499 | NOTICE by American Signature, Inc. *Statement of Objections to Proposed Settlement* (Attachments: # 1 Memorandum in Support of Objections, # 2 Exhibit Complaint in 13-cv-3477 (S.D.N.Y.)) (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2500 | NOTICE by Ascena Retail Group, Inc. *of Intention to Appear at Fairness Hearing* (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2501 | NOTICE by Ascena Retail Group, Inc. *Statement of Objections to Proposed Settlement* (Attachments: # 1 Memorandum in Support of Objections, # 2 Exhibit Complaint in 13-cv-3477 (S.D.N.Y.)) (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2502 | NOTICE by Big Lots Stores, Inc. *of Intention to Appear at Fairness Hearing* (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2503 | NOTICE by Big Lots Stores, Inc. *Statement of Objections to Proposed Settlement* (Attachments: # 1 Memorandum in Support of Objections, # 2 Exhibit Complaint in 13-cv-3477 (S.D.N.Y.)) (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2504 | NOTICE by Bon-Ton Stores, Inc. *of Intention to Appear at Fairness Hearing* (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2505 | NOTICE by Bon-Ton Stores, Inc. *Statement of Objections to Proposed Settlement* (Attachments: # 1 Memorandum in Support of Objections, # 2 Exhibit Complaint in 13-cv- |

| | | |
|---|---|---|
| | | 3477 (S.D.N.Y.)) (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2506 | NOTICE by Chico's FAS, Inc. *of Intention to Appear at Fairness Hearing* (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2507 | NOTICE by Chico's FAS, Inc. *Statement of Objections to Proposed Settlement* (Attachments: # 1 Memorandum in Support of Objections, # 2 Exhibit Complaint in 13-cv-3477 (S.D.N.Y.)) (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2508 | NOTICE by J.C. Penney Corporation, Inc. *of Intention to Appear at Fairness Hearing* (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2509 | NOTICE by J.C. Penney Corporation, Inc. *Statement of Objections to Proposed Settlement* (Attachments: # 1 Memorandum in Support of Objections, # 2 Exhibit Complaint in 13-cv-3477 (S.D.N.Y.)) (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2510 | NOTICE by Kohl's Corporation *of Intention to Appear at Fairness Hearing* (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2511 | NOTICE by Kohl's Corporation *Statement of Objections to Proposed Settlement* (Attachments: # 1 Memorandum in Support of Objections, # 2 Exhibit Complaint in 13-cv-3477 (S.D.N.Y.)) (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2512 | NOTICE by L Brands, Inc. *of Intention to Appear at Fairness Hearing* (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2513 | NOTICE by L Brands, Inc. *Statement of Objections to Proposed Settlement* (Attachments: # 1 Memorandum in Support of Objections, # 2 Exhibit Complaint in 13-cv-3477 (S.D.N.Y.)) (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2514 | NOTICE by Luxottica U.S. Holdings Corp. *of Intention to Appear at Fairness Hearing* (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2515 | NOTICE by Luxottica U.S. Holdings Corp. *Statement of Objections to Proposed Settlement* (Attachments: # 1 Memorandum in Support of Objections, # 2 Exhibit Complaint in 13-cv-3477 (S.D.N.Y.)) (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2516 | NOTICE by Macy's, Inc. *of Intention to Appear at Fairness Hearing* (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2517 | NOTICE by Macy's, Inc. *Statement of Objections to Proposed Settlement* (Attachments: # 1 Memorandum in Support of Objections, # 2 Exhibit Complaint in 13-cv-3477 (S.D.N.Y.)) (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2518 | NOTICE by Office Depot, Inc. *of Intention to Appear at Fairness Hearing* (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2519 | NOTICE by Office Depot, Inc. *Statement of Objections to Proposed Settlement* (Attachments: # 1 Memorandum in Support of Objections, # 2 Exhibit Complaint in 13-cv-3477 (S.D.N.Y.)) (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2520 | NOTICE by OfficeMax Incorporated *of Intention to Appear at Fairness Hearing* (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2521 | NOTICE by OfficeMax Incorporated *Statement of Objections to Proposed Settlement* (Attachments: # 1 Memorandum in Support of Objections, # 2 Exhibit Complaint in 13-cv-3477 (S.D.N.Y.)) (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2522 | NOTICE by Saks Incorporated *of Intention to Appear at Fairness Hearing* (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2523 | NOTICE by Saks Incorporated *Statement of Objections to Proposed Settlement* (Attachments: # 1 Memorandum in Support of Objections, # 2 Exhibit Complaint in 13-cv-3477 (S.D.N.Y.)) (Clarick, Gregory) (Entered: 05/27/2013) |

| 05/27/2013 | 2524 | NOTICE by Staples, Inc. *of Intention to Appear at Fairness Hearing* (Clarick, Gregory) (Entered: 05/27/2013) |
|---|---|---|
| 05/27/2013 | 2525 | NOTICE by Staples, Inc. *Statement of Objections to Proposed Settlement* (Attachments: # 1 Memorandum in Support of Objections, # 2 Exhibit Complaint in 13-cv-3477 (S.D.N.Y.)) (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2526 | NOTICE by TJX Companies, Inc. *of Intention to Appear at Fairness Hearing* (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2527 | NOTICE by TJX Companies, Inc. *Statement of Objections to Proposed Settlement* (Attachments: # 1 Memorandum in Support of Objections, # 2 Exhibit Complaint in 13-cv-3477 (S.D.N.Y.)) (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2528 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Marathon Petroleum Company LP (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/27/2013) |
| 05/27/2013 | 2529 | NOTICE by Marathon Petroleum Company LP *Statement of Objection by Marathon Petroleum Company LP, to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/27/2013) |
| 05/27/2013 | 2530 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Speedway LLC (aty to be noticed) (Shinder, Jeffrey) (Main Document 2530 replaced on 5/28/2013) (Piper, Francine). (Entered: 05/27/2013) |
| 05/27/2013 | 2531 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Speedway LLC (notification declined or already on case) (Shinder, Jeffrey) (Entered: 05/27/2013) |
| 05/27/2013 | 2532 | NOTICE by Speedway LLC *Statement of Objection by Speedway LLC, to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/27/2013) |
| 05/27/2013 | 2533 | Notice of MOTION in Limine *to Exclude Valuation Portion of the Declaration of Alan M. Frankel* by Abercrombie & Fitch Co., American Signature, Inc., Ascena Retail Group, Inc., Big Lots Stores, Inc., Bon-Ton Stores, Inc., Chico's FAS, Inc., J.C. Penney Corporation, Inc., Kohl's Corporation, L Brands, Inc., Luxottica U.S. Holdings Corp., Macy's, Inc., Office Depot, Inc., OfficeMax Incorporated, Saks Incorporated, Staples, Inc., TJX Companies, Inc., Target Corporation. (Attachments: # 1 Memorandum in Support of Motion In Limine to Exclude Valuation Portion of the Declaration of Alan M. Frankel, # 2 Declaration of Michael S. Weisbach) (Clarick, Gregory) (Entered: 05/27/2013) |
| 05/27/2013 | 2534 | NOTICE by Crate & Barrel Holdings, Inc. *Statement of Objection by Crate & Barrel Holdings, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/27/2013) |
| 05/27/2013 | 2535 | NOTICE by J. Crew Group, Inc. *Statement of Objection by J. Crew Group, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/27/2013) |
| 05/27/2013 | 2536 | NOTICE by The Gap, Inc. *Statement of Objection by The Gap, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/27/2013) |
| 05/28/2013 | 2537 | NOTICE by The Iron Barley Restaurant re 1745 Order (Miller, Steve) (Entered: 05/28/2013) |
| 05/28/2013 | 2538 | NOTICE by National Retail Federation *Statement of Objection to Final Approval of the Proposed Rule 23 (b)(2) Agreement* (Attachments: # 1 Exhibit 1-Declaration of Steven I. Sadove, # 2 Exhibit 2-Declaration of Mallory Duncan, # 3 Exhibit 3-Declaration of Neiman Marcus, # 4 Exhibit 4-Declaration of Brooks Brothers Group, # 5 Exhibit 5-Declaration of Talbots, # 6 Exhibit 6 - Declaration of Gap Inc., # 7 Exhibit 7 - Declaration of Tiffany & Company, # 8 Exhibit 8 - Declaration of Este Lauder Companies Inc., # 9 Exhibit 9 - Declaration of Crate & Barrel, # 10 Exhibit 10 - Declaration of J. Crew Group, Inc., # 11 Exhibit 11 - Declaration of Dominos Pizza LLC, # 12 Exhibit 12 - Declaration of New York & Company, Inc., # 13 Exhibit 13 - Declaration of Express, Inc., # 14 Exhibit 14 - Declaration of Sonic Corp., # 15 Exhibit 15 - Declaration of Brookstone Company, Inc., # 16 Exhibit 16 - Declaration of Belk, Inc., # 17 Exhibit 17 - Declaration of Rue21, Inc., # 18 |

| | | |
|---|---|---|
| | | Exhibit 18 - Declaration of Destination XL Group, Inc., # 19 Exhibit 19 - Declaration of Pacific Sunwear of California, Inc., # 20 Exhibit 20 - Declaration of Daves Pet City, # 21 Exhibit 21 - Declaration of Keith Lipert Gallery) (Houk, Diane) (Entered: 05/28/2013) |
| 05/28/2013 | 2539 | NOTICE by National Retail Federation *Intention to Appear* (Attachments: # 1 Affidavit of Mailing) (Celli, Andrew) (Entered: 05/28/2013) |
| 05/28/2013 | 2542 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Martin's Super Markets, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2544 | NOTICE by Martin's Super Markets, Inc. *Statement of Objection by Martin's Super Markets, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2545 | NOTICE Statement of Objections to settlement filed by James Charles Pliska, Space Age Fuel Inc., dated 5/21/13. (Guzzi, Roseann) (Entered: 05/28/2013) |
| 05/28/2013 | 2546 | NOTICE by National Cooperative Grocers Association *Statement of Objection by National Cooperative Grocers Association, to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | | Incorrect Case Entry Information. Counsel Jeffrey Shinder attached the wrong PDF to Document #2530. On the same day he filed a Notice of Appearance with the corrected PDF. The Clerk correctly attached the Notice of Appearance to document #2530. Document #2530 and #2531 have the same PDF documents. (Piper, Francine) (Entered: 05/28/2013) |
| 05/28/2013 | 2547 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 25, receipt number 0207-6219033. by SuperTest Service Stations of IN, Inc.. (Attachments: # 1 Affidavit in Support Bond Affidavit, # 2 Exhibit Bond Certificate of Good Standing, # 3 Proposed Order) (Bond, Tonya) (Entered: 05/28/2013) |
| 05/28/2013 | 2550 | NOTICE by The National Federation of Independent Business *Notice of Intention to Appear* (Begleiter, Robert) (Entered: 05/28/2013) |
| 05/28/2013 | 2551 | NOTICE by U.S. Public Research Interest Group *Notice of Intention to Appear* (Begleiter, Robert) (Entered: 05/28/2013) |
| 05/28/2013 | 2554 | NOTICE of Appearance by Joe V. Demarco on behalf of Restoration Hardware, Inc. (aty to be noticed) (Demarco, Joe) (Entered: 05/28/2013) |
| 05/28/2013 | 2555 | NOTICE by Restoration Hardware, Inc. *of Intention to Appear at Settlement Fairness Hearing* (Demarco, Joe) (Entered: 05/28/2013) |
| 05/28/2013 | 2556 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Whole Foods Market Group, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2557 | NOTICE by Restoration Hardware, Inc. *Statement of Objections to Proposed Rule Changes Class Settlement* (Demarco, Joe) (Entered: 05/28/2013) |
| 05/28/2013 | 2558 | NOTICE of Appearance by Dennis Dean Gibson on behalf of Dennis D Gibson, Teatro Dallas (aty to be noticed) (Gibson, Dennis) (Entered: 05/28/2013) |
| 05/28/2013 | 2559 | NOTICE by Whole Foods Market Group, Inc. *Statement of Objection by Whole Foods Market Group, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2560 | MEMORANDUM in Opposition *Objection To Settlement* filed by Teatro Dallas. (Gibson, Dennis) (Entered: 05/28/2013) |
| 05/28/2013 | 2561 | NOTICE by Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO *Statement of Objection by National Association of Convenience Stores, to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2562 | NOTICE by American Eagle Outfitters, Inc. *Statement of Objection by American Eagle* |

| | | |
|---|---|---|
| | | *Outfitters, Inc, to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2563 | NOTICE by Affiliated Foods Midwest *Statement of Objection by Affiliated Foods Midwest, to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2564 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Stein Mart, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2565 | NOTICE by Stein Mart, Inc. *Statement of Objection by Stein Mart, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2566 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Dick's Sporting Goods, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2569 | NOTICE by Dick's Sporting Goods, Inc. *Statement of Objection by Dick's Sporting Goods, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2573 | NOTICE of Appearance by Michiko Brown on behalf of Furniture Row, LLC, Furniture Row BC, Inc. (aty to be noticed) (Brown, Michiko) (Entered: 05/28/2013) |
| 05/28/2013 | 2575 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 25, receipt number 0207-6219928. by Vicente Consulting LLC. (Attachments: # 1 Exhibit, # 2 Affidavit, # 3 Proposed Order) (Siegel, Edward) (Entered: 05/28/2013) |
| 05/28/2013 | 2576 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Foot Locker, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2577 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 25, receipt number 0207-6219947. by SuperTest Service Stations of IN, Inc.. (Attachments: # 1 Affidavit Braun Affidavit) (Braun, Christopher) (Entered: 05/28/2013) |
| 05/28/2013 | 2578 | NOTICE by Vicente Consulting LLC *of Objections* (Attachments: # 1 Exhibit, # 2 Exhibit) Associated Cases: 1:05-md-01720-JG-JO et al. (Siegel, Edward) (Entered: 05/28/2013) |
| 05/28/2013 | 2579 | MOTION to Amend/Correct/Supplement 2547 MOTION for Leave to Appear Pro Hac Vice Filing fee $ 25, receipt number 0207-6219033. by SuperTest Service Stations of IN, Inc.. (Attachments: # 1 Supplement Pro Hac Vice Payment Confirmation) (Bond, Tonya) (Entered: 05/28/2013) |
| 05/28/2013 | 2580 | NOTICE of Appearance by Tonya Bond on behalf of SuperTest Service Stations of IN, Inc. (notification declined or already on case) (Bond, Tonya) (Entered: 05/28/2013) |
| 05/28/2013 | 2582 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 25, receipt number 0207-6219992. by Dell Inc.. (Attachments: # 1 Affidavit of James B Niehaus, # 2 Certificate of Good Standing, # 3 Proposed Order) (Niehaus, James) (Entered: 05/28/2013) |
| 05/28/2013 | 2583 | NOTICE by The Iron Barley Restaurant re 2537 Notice(Other) *of Intention to Appear at Settlement Fairness Hearing* (Miller, Steve) (Entered: 05/28/2013) |
| 05/28/2013 | 2584 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 25, receipt number 0207-6220129. by Dell Inc.. (Attachments: # 1 Affidavit of Gregory R. Farkas, # 2 Certificate of Good Standing, # 3 Proposed Order) (Niehaus, James) (Entered: 05/28/2013) |
| 05/28/2013 | 2585 | NOTICE by Dell Inc. *of Intention to Appear* (Niehaus, James) (Entered: 05/28/2013) |
| 05/28/2013 | 2586 | RESPONSE to Motion re 2111 MOTION for Settlement *[Notice of Motion and Motion for Class Plaintiffs Final Approval of Settlement]*, 2113 MOTION for Attorney Fees *[Class Plaintiffs' Notice of Motion and Joint Motion In Support Of Class Plaintiffs' Joint Motion For Award Of Attorneys' Fees, Expenses And Class Plaintiffs' Awards] Objections* filed by Unlimited Vacations and Cruises Inc, Daviss Donuts and Deli, Top Gun Wrecker, Orange County Bldg Materials, Bishop d/b/a Hat & Gown. (Pentz, John) (Entered: 05/28/2013) |
| 05/28/2013 | 2587 | NOTICE by Foot Locker, Inc. *Statement of Objection by Foot Locker, Inc., to Final Approval* |

| | | |
|---|---|---|
| | | *of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2588 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 25, receipt number 0207-6220196. by Daviss Donuts and Deli. (Attachments: # 1 Affidavit, # 2 Proposed Order) (Pentz, John) (Entered: 05/28/2013) |
| 05/28/2013 | 2590 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Zappos.com, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2591 | NOTICE by Home Depot U.S.A., Inc. *Statement of Objections and Memorandum in Support* (Attachments: # 1 Exhibit Statement of Objections, # 2 Declaration Declaration of Dwaine Kimmet) (Neuwirth, Stephen) (Entered: 05/28/2013) |
| 05/28/2013 | 2592 | NOTICE by Dell Inc. *Statement of Objection to Final Approval of Settlement* (Niehaus, James) (Entered: 05/28/2013) |
| 05/28/2013 | 2593 | NOTICE by Zappos.com, Inc. *Statement of Objection by Zappos.com, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2594 | NOTICE by Home Depot U.S.A., Inc. *Notice of Intent to Appear & Object* (Neuwirth, Stephen) (Entered: 05/28/2013) |
| 05/28/2013 | 2595 | NOTICE by SuperTest Service Stations of IN, Inc. *OBJECTION TO FINAL APPROVAL OF THE CLASS ACTION DEFINITIVE SETTLEMENT AGREEMENT* (Bond, Tonya) (Entered: 05/28/2013) |
| 05/28/2013 | 2596 | NOTICE by Furniture Row BC, Inc., Furniture Row, LLC *(of Statement of Objections)* (Brown, Michiko) (Entered: 05/28/2013) |
| 05/28/2013 | 2598 | REPLY in Opposition *to Proposed Class Settlement* filed by Consumer Union of United States, Inc. d/b/a Consumer Reports. (Begleiter, Robert) (Entered: 05/28/2013) |
| 05/28/2013 | 2599 | NOTICE by Enterprise Holdings, Inc. *Notice of Intention to Appear at Final Approval Hearing* (Sasse, Daniel) (Entered: 05/28/2013) |
| 05/28/2013 | 2600 | NOTICE by Consumer Union of United States, Inc. d/b/a Consumer Reports *of Intention to Appear* (Begleiter, Robert) (Entered: 05/28/2013) |
| 05/28/2013 | 2602 | NOTICE of Appearance by Christopher Braun on behalf of SuperTest Service Stations of IN, Inc. (notification declined or already on case) (Braun, Christopher) (Entered: 05/28/2013) |
| 05/28/2013 | 2604 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Amazon.com, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2605 | NOTICE by Amazon.com, Inc. *Statement of Objection by Amazon.com, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | | SCHEDULING ORDER: the court has received First Data Corporation's 2429 motion to intervene pursuant to FRCP 24(a) and 24(b). Any opposition to the motion to intervene is to be filed on or before June 7, 2013; a reply, if any, is to be filed by June 14, 2013. Oral argument will be heard on June 20, 2013 at 10:00 a.m. in courtroom 6C South before Judge John Gleeson. Ordered by Judge John Gleeson on 5/28/2013. (Merle, Natasha) (Entered: 05/28/2013) |
| 05/28/2013 | 2606 | NOTICE by Starbucks Corporation *Statement of Objection by Starbucks Corporation, to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2607 | NOTICE by Buc-ee's Ltd *of Statement of Objections and Declaration of Donald E. Wasek* (Attachments: # 1 Declaration) (Subramanian, Arun) (Entered: 05/28/2013) |
| 05/28/2013 | 2609 | NOTICE by SuperTest Service Stations of IN, Inc. *Intent to Appear at Fairness Hearing* (Bond, Tonya) (Entered: 05/28/2013) |
| 05/28/2013 | 2610 | Corporate Disclosure Statement by Texas Independent Bancshares, Inc. (Mocciolo, Adam) |

| | | |
|---|---|---|
| | | (Entered: 05/28/2013) |
| 05/28/2013 | 2611 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 25, receipt number 0207-6220713. by Maison Weiss Inc.. (Warren, James) (Entered: 05/28/2013) |
| 05/28/2013 | 2612 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of Panda Restaurant Group, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2613 | NOTICE by Objectors1001 PROPERTY SOLUTIONS LLC AND TEMPLE EAGLE PARTNERS LLC*of Objection to Proposed Settlement* (Attachments: # 1 Exhibit (A) Declaration of Rick Bandas, (B) Declaration of Daniel Hall, (C) Class notice) Associated Cases: 1:05-md-01720-JG-JO et al. (Stein, David) Modified on 2/14/2014 (Marziliano, August). Modified on 2/19/2014 (Marziliano, August). Modified on 2/19/2014 (Marziliano, August). (Entered: 05/28/2013) |
| 05/28/2013 | 2614 | NOTICE by Panda Restaurant Group, Inc. *Statement of Objection by Panda Restaurant Group, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2615 | NOTICE of Appearance by Sanford H. Greenberg on behalf of Fiesta Restaurant Group, Inc. (aty to be noticed) Associated Cases: 1:05-md-01720-JG-JO et al. (Greenberg, Sanford) (Entered: 05/28/2013) |
| 05/28/2013 | 2616 | NOTICE of Appearance by James Warren on behalf of Maison Weiss Inc (notification declined or already on case) (Warren, James) (Entered: 05/28/2013) |
| 05/28/2013 | 2617 | NOTICE by Fiesta Restaurant Group, Inc. *Objection To Final Approval Of The Proposed Settlement* Associated Cases: 1:05-md-01720-JG-JO et al. (Greenberg, Sanford) (Entered: 05/28/2013) |
| 05/28/2013 | 2618 | NOTICE by Dons Pharmacy, Incorporated, Greenhaws, Inc., PPT Inc., d/b/a Graffitis Restaurant *Regarding Opt-Outs* (Parker, Jerrold) (Entered: 05/28/2013) |
| 05/28/2013 | 2619 | NOTICE by National Community Pharmacists Association *Statement of Objection by National Community Pharmacists Association, to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2620 | NOTICE of Appearance by David Stein on behalf of 1001 Property Solutions LLC, Temple Eagle Partners LLC (aty to be noticed) (Stein, David) (Entered: 05/28/2013) |
| 05/28/2013 | 2621 | NOTICE by Maison Weiss Inc. *Statement of Objection to Settlement* (Warren, James) (Entered: 05/28/2013) |
| 05/28/2013 | 2622 | Corporate Disclosure Statement by Citibank N A, Citigroup Inc identifying Corporate Parent Citigroup Inc., Corporate Parent Citicorp for Citibank N A. (Joyce, Eamon) (Entered: 05/28/2013) |
| 05/28/2013 | 2623 | Amicus Curiae APPEARANCE entered by Robert Lee Hubbard on behalf of Amici Objecting States (Attachments: # 1 Notice of Appearance, # 2 Notice of Intent to Appear CA, # 3 Notice of Intent to Appear MD) (Hubbard, Robert) (Entered: 05/28/2013) |
| 05/28/2013 | 2624 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of P.C. Richard & Son, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2625 | NOTICE by P.C. Richard & Son, Inc. *Statement of Objection by P.C. Richard & Son, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2626 | NOTICE of Appearance by Brian A. Ratner on behalf of Auto Europe Holdings, Inc., Hertz UK Limited (aty to be noticed) (Ratner, Brian) (Entered: 05/28/2013) |
| 05/28/2013 | 2627 | NOTICE of Appearance by Wendy H. Schwartz on behalf of Blue Cross Blue Shield entities (aty to be noticed) (Attachments: # 1 Appendix List of represented Blue Cross Blue Shield entities) (Schwartz, Wendy) (Entered: 05/28/2013) |

| 05/28/2013 | 2628 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of YUM! Brands, Inc. (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/28/2013) |
| --- | --- | --- |
| 05/28/2013 | 2629 | NOTICE by YUM! Brands, Inc. *Statement of Objection by YUM! Brands, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2630 | NOTICE by Auto Europe Holdings, Inc., Hertz UK Limited *Statement of Objections to Settlement* (Attachments: # 1 Certificate of Service) (Ratner, Brian) (Entered: 05/28/2013) |
| 05/28/2013 | 2631 | NOTICE by Amazon.com, Inc. *of Intention to Appear at Fairness Hearing* (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2632 | NOTICE by Costco Wholesale Corporation *of Intention to Appear at Fairness Hearing* (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2633 | NOTICE by Cardtronics, Inc. *of Intention to Appear at Fairness Hearing* (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2634 | NOTICE by Valuevision Media, Inc. (Davis, Cheryl) (Entered: 05/28/2013) |
| 05/28/2013 | 2635 | NOTICE by Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO *of Intention to Appear at Fairness Hearing* (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2636 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 25, receipt number 0207-6220991. by Blue Cross Blue Shield entities. (Attachments: # 1 Affidavit Affidavit of A.P. Feinberg, # 2 Appendix List of Blue Cross Blue Shield entities represented, # 3 Certificate of Service Certificate of Service) (Schwartz, Wendy) (Entered: 05/28/2013) |
| 05/28/2013 | 2637 | NOTICE by Royal Caribbean Cruises LTD., Barneys New York ----- (Davis, Cheryl) (Entered: 05/28/2013) |
| 05/28/2013 | 2638 | NOTICE by Boston Market Corporation (Davis, Cheryl) (Entered: 05/28/2013) |
| 05/28/2013 | 2639 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 25, receipt number 0207-6221000. by Blue Cross Blue Shield entities. (Attachments: # 1 Affidavit Affidavit of A.F. Shelley, # 2 Appendix List of Blue Cross Blue Shield entites represented, # 3 Certificate of Service Certificate of Service) (Schwartz, Wendy) (Entered: 05/28/2013) |
| 05/28/2013 | 2640 | NOTICE of Appearance by Jeffrey Isaac Shinder on behalf of HMSHost Corporation (aty to be noticed) (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2641 | NOTICE by HMSHost Corporation *Statement of Objection by HMSHost Corporation, to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2642 | NOTICE of Appearance by Roger J. Maldonado on behalf of The Egg Store (aty to be noticed) (Maldonado, Roger) (Entered: 05/28/2013) |
| 05/28/2013 | 2643 | NOTICE by Blue Cross Blue Shield entities *of Objection to Proposed Settlement* (Attachments: # 1 Appendix List of Blue Cross Blue Shield entities, # 2 Appendix Objection Forms from Blue Cross Blue Shield entities, # 3 Declaration Declaration of David Cote, # 4 Declaration Declaration of Garrett Calissi, # 5 Declaration Declaration of Kathryn A. Galarneau, # 6 Declaration Declaration of Matthew Brolly, # 7 Declaration Declaration of William J. Farrell, # 8 Certificate of Service Certificate of Service) (Schwartz, Wendy) (Entered: 05/28/2013) |
| 05/28/2013 | 2644 | NOTICE by Wal-Mart Stores, Inc. *Statement of Objection by Wal-Mart Stores, Inc., to Final Approval of Proposed Settlement* (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/28/2013 | 2645 | NOTICE by Blue Cross Blue Shield entities re 2643 Notice(Other),, *of Intention to Appear* (Attachments: # 1 Appendix List of Blue Cross Blue Shield entities, # 2 Certificate of Service) (Schwartz, Wendy) (Entered: 05/28/2013) |
| 05/28/2013 | 2646 | NOTICE by T-Mobile USA, Inc., MetroPCS Wireless Inc., VoiceStream Wireless |

| | | |
|---|---|---|
| | | Corporation, Western PCS Corporation *re Statement of Objection to Final Approval of Proposed Settlement* (Subramanian, Arun) (Entered: 05/28/2013) |
| 05/28/2013 | 2647 | NOTICE by The Egg Store *of Objection to Proposed Class Action Settlement* (Attachments: # 1 Memorandum in Support of the Egg Store Objection) (Maldonado, Roger) (Entered: 05/28/2013) |
| 05/28/2013 | 2648 | NOTICE by American Express Co., American Express Publishing Corp., American Express Travel Related Services Company, Inc., Travel Impressions, Ltd., Serve Virtual Enterprises, Inc., ANCA 7 LLC d/b/a Vente Privee, USA AMEX Assurance Company and Accertify, Inc. *Objection to Class Settlement Agreement* (Attachments: # 1 Declaration of Stephen B. McCurdy in Support of Objection of American Express) (Korologos, Philip) Modified on 3/5/2014 (Marziliano, August). (Entered: 05/28/2013) |
| 05/28/2013 | 2649 | NOTICE by American Express Co., American Express Publishing Corp., American Express Travel Related Services Company, Inc., Travel Impressions, Ltd. *Notice of Intent to Appear at Hearing* (Korologos, Philip) (Entered: 05/28/2013) |
| 05/28/2013 | 2650 | NOTICE of Appearance by Matthew Jared Skinner on behalf of Hermes of Paris, Inc. (aty to be noticed) (Skinner, Matthew) (Entered: 05/28/2013) |
| 05/28/2013 | 2651 | Corporate Disclosure Statement by Hermes of Paris, Inc. identifying Corporate Parent Hermes International for Hermes of Paris, Inc.. (Skinner, Matthew) (Entered: 05/28/2013) |
| 05/28/2013 | 2652 | NOTICE of Appearance by Helene Fromm on behalf of Metropolitan Transportation Authority (aty to be noticed) (Fromm, Helene) (Entered: 05/28/2013) |
| 05/28/2013 | 2653 | SETTLEMENT AGREEMENT *Objection* by Metropolitan Transportation Authority (Fromm, Helene) (Entered: 05/28/2013) |
| 05/28/2013 | 2654 | NOTICE by Hermes of Paris, Inc. *Objections of Hermes to the Preliminary Approval of the Proposed Class Settlement* (Skinner, Matthew) (Entered: 05/28/2013) |
| 05/28/2013 | 2655 | Notice of MOTION to Intervene by Discover Financial Services. (Attachments: # 1 Proposed Order) (Selendy, Jennifer) (Entered: 05/28/2013) |
| 05/28/2013 | 2656 | NOTICE of Appearance by Matthew Jared Skinner on behalf of 99 Only Stores (aty to be noticed) (Skinner, Matthew) (Entered: 05/28/2013) |
| 05/28/2013 | 2657 | Notice of MOTION for Leave to Electronically File Document under Seal by Discover Financial Services. (Attachments: # 1 Memorandum in Support (Unredacted), # 2 Memorandum in Support (Redacted), # 3 Declaration of Jennifer M. Selendy, # 4 Exhibit B (Proposed Pleading), # 5 Exhibit A (Decl. of Roger Hochschild) (Unredacted), # 6 Exhibit A (Decl. of Roger Hochschild) (Redacted), # 7 Exhibit 1 (to Decl. of Roger Hochschild)) (Selendy, Jennifer) (Entered: 05/28/2013) |
| 05/28/2013 | 2658 | NOTICE of Appearance by Matthew Jared Skinner on behalf of Smart & Final Holdings, Inc. (aty to be noticed) (Skinner, Matthew) (Entered: 05/28/2013) |
| 05/28/2013 | 2659 | NOTICE by Discover Financial Services *of Objection of DFS Services LLC, Discover Home Loans, Inc., and Discover Bank to Final Approval of Proposed Settlement* (Selendy, Jennifer) (Entered: 05/28/2013) |
| 05/28/2013 | 2660 | NOTICE of Appearance by Amy Nkemka Okereke on behalf of City of New York (aty to be noticed) (Okereke, Amy) (Entered: 05/28/2013) |
| 05/28/2013 | 2661 | Corporate Disclosure Statement by 99 Only Stores identifying Corporate Parent Number Holdings, Inc. for 99 Only Stores. (Skinner, Matthew) (Entered: 05/28/2013) |
| 05/28/2013 | 2662 | NOTICE by City of New York *of Intention to Appear at Fairness Hearing* (Okereke, Amy) (Entered: 05/28/2013) |
| 05/28/2013 | 2663 | Letter *Opting Out of Cash Settlement Class* by Discover Financial Services (Selendy, Jennifer) (Entered: 05/28/2013) |

| 05/28/2013 | 2664 | NOTICE by Discover Financial Services *of Intent to Appear at Fairness Hearing* (Selendy, Jennifer) (Entered: 05/28/2013) |
|---|---|---|
| 05/28/2013 | 2665 | Corporate Disclosure Statement by Smart & Final Holdings, Inc. identifying Corporate Parent Ares Corporate Opportunities Fund III, L.P./Ares Corporate Opportunities Fund IV, L.P. for Smart & Final Holdings, Inc.. (Skinner, Matthew) (Entered: 05/28/2013) |
| 05/28/2013 | 2666 | NOTICE by Etc. Optical re 1745 Order *of Objections* (Bacharach, N.) (Entered: 05/28/2013) |
| 05/28/2013 | 2667 | NOTICE by 99 Only Stores, Smart & Final Holdings, Inc. *Objections of 99 Only Stores and Smart & Final Holdings, Inc. to the Approval of the Proposed Class Settlement* (Skinner, Matthew) (Entered: 05/28/2013) |
| 05/28/2013 | 2668 | NOTICE by Jon M Zimmerman *Notice of Intention to Appear and Notice of Objections to Class Settlement* (Attachments: # 1 Declaration Statement of Objections of Jon M. Zimmerman) (Vandamme, Hendrick) (Entered: 05/28/2013) |
| 05/28/2013 | 2669 | MEMORANDUM in Opposition re 2113 MOTION for Attorney Fees *[Class Plaintiffs' Notice of Motion and Joint Motion In Support Of Class Plaintiffs' Joint Motion For Award Of Attorneys' Fees, Expenses And Class Plaintiffs' Awards]* filed by Jon M Zimmerman. (Vandamme, Hendrick) (Entered: 05/28/2013) |
| 05/28/2013 | 2670 | RESPONSE in Opposition re 2111 MOTION for Settlement *[Notice of Motion and Motion for Class Plaintiffs Final Approval of Settlement]* filed by 7-Eleven Inc., Academy, Ltd., Affiliated Foods Midwest, Aldo US Inc., Alon USA Energy, Inc., Amazon.com, Inc., American Eagle Outfitters, Inc., BJ's Wholesale Club, Inc., Barnes & Noble College Booksellers, LLC, Barnes & Nobles, Inc, Best Buy Enterprise Services, Inc., Carter's, Inc., Coborn's Incorporated, Costco Wholesale Corporation, Crate & Barrel Holdings, Inc., D'Agostino Supermarkets, Darden Restaurants, Inc., David's Bridal, Inc., Dick's Sporting Goods, Inc., Dillard's, Inc., Drury Hotels Company, LLC, Family Dollar, Inc., Foot Locker, Inc., General Nutrition Corporation, d/b/a GNC Store, Genesco Inc., HMSHost Corporation, IKEA North America Services, LLC, J. Crew Group, Inc., Kwik Trip, Inc., Lowe's Companies, Inc., Marathon Petroleum Company LP, Martin's Super Markets, Inc., Michaels Stores, Inc., NATSO, Inc., National Community Pharmacists Association, National Cooperative Grocers Association, National Railroad Passenger Corporation (Amtrak), National Restaurant Association, Nike, Inc., P.C. Richard & Son, Inc., Panda Restaurant Group, Inc., Panera, LLC, Petco Animal Supplies, Inc., Petsmart, Inc., Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv- 5207 JG-JO, Plaintiffs in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO, RaceTrac Petroleum, Inc., Recreational Equipment, Inc., Retail Industry Leaders Association, Roundy's Supermarkets, Inc., Sears Holdings Corporation, Speedway LLC, Starbucks Corporation, Stein Mart, Inc., The Gap, Inc., The Gymboree Corporation, The Wendy's Company, The Wet Seal, Inc., Thermo Fisher Scientific Inc., Wal-Mart Stores, Inc., Whole Foods Market Group, Inc., Zappos.com, Inc.. (Attachments: # 1 Affidavit Declaration of Jeffrey I. Shinder, # 2 Exhibit 1-20, # 3 Exhibit 21-50, # 4 Exhibit 51-63, # 5 Exhibit 64-1, # 6 Exhibit 64-2, # 7 Exhibit 64-3, # 8 Exhibit 65-95, # 9 Exhibit 96-114) (Shinder, Jeffrey) Modified to correct filing parties on 5/29/2014 (Lee, Tiffeny). (Entered: 05/28/2013) |
| 05/28/2013 | 2671 | NOTICE by Bill Papenhausen Bail Bonds, Bill Papenhausen nvestigations, Professional Nails, Professionailand Spa 858 Associated Cases: 1:05-md-01720-JG-JO et al. (Siegel, Edward) (Entered: 05/28/2013) |
| 05/28/2013 | 2672 | NOTICE by 7-Eleven Inc., Academy, Ltd., Affiliated Foods Midwest, Aldo US Inc., Alon USA Energy, Inc., Amazon.com, Inc., American Eagle Outfitters, Inc., BJ's Wholesale Club, Inc., Barnes & Noble College Booksellers, LLC, Barnes & Nobles, Inc, Best Buy Enterprise Services, Inc., Carter's, Inc., Coborn's Incorporated, Costco Wholesale Corporation, Crate & Barrel Holdings, Inc., D'Agostino Supermarkets, Darden Restaurants, Inc., David's Bridal, Inc., Dick's Sporting Goods, Inc., Dillard's, Inc., Drury Hotels Company, LLC, Family Dollar, Inc., Foot Locker, Inc., General Nutrition Corporation, d/b/a GNC Store, Genesco Inc., HMSHost Corporation, IKEA North America Services, LLC, J. Crew Group, Inc., Kwik Trip, |

# A616

| | | |
|---|---|---|
| | | Inc., Lowe's Companies, Inc., Marathon Petroleum Company LP, Martin's Super Markets, Inc., Michaels Stores, Inc., NATSO, Inc., National Community Pharmacists Association, National Cooperative Grocers Association, National Railroad Passenger Corporation (Amtrak), National Restaurant Association, Nike, Inc., P.C. Richard & Son, Inc., Panda Restaurant Group, Inc., Panera, LLC, Petco Animal Supplies, Inc., Petsmart, Inc., Plaintiffs in civil action National Association of Convenience Stores et al v. Visa U.S.A., Inc. et al 05-cv-4521 JG-JO, Plaintiffs in civil action National Grocers Association et al v. Visa U.S.A., Inc. et al 05-cv-5207 JG-JO, Plaintiffs in civil action Jetro Holding, Inc. et al v. Visa U.S.A., Inc. et al 05-cv-4520 JG-JO, RaceTrac Petroleum, Inc., Recreational Equipment, Inc., Retail Industry Leaders Association, Roundy's Supermarkets, Inc., Sears Holdings Corporation, Speedway LLC, Starbucks Corporation, Stein Mart, Inc., The City of Oakland, California, The Gap, Inc., The Gymboree Corporation, The Wendy's Company, The Wet Seal, Inc., Thermo Fisher Scientific Inc., Wal-Mart Stores, Inc., Whole Foods Market Group, Inc., Zappos.com, Inc. *of Intention to Appear at Fairness Hearing* (Shinder, Jeffrey) (Entered: 05/28/2013) |
| 05/29/2013 | 2677 | NOTICE of Appearance by Cheryl L. Davis on behalf of Barneys New York (aty to be noticed) (Davis, Cheryl) (Entered: 05/29/2013) |
| 05/29/2013 | 2678 | NOTICE of Appearance by Cheryl L. Davis on behalf of Boston Market Corporation (aty to be noticed) (Davis, Cheryl) (Entered: 05/29/2013) |
| 05/29/2013 | 2679 | NOTICE of Appearance by Cheryl L. Davis on behalf of Royal Caribbean Cruises LTD. (aty to be noticed) (Davis, Cheryl) (Entered: 05/29/2013) |
| 05/29/2013 | 2680 | NOTICE of Appearance by Cheryl L. Davis on behalf of Valuevision Media, Inc. (aty to be noticed) (Davis, Cheryl) (Entered: 05/29/2013) |
| 05/29/2013 | 2681 | MOTION for Leave to Appear Pro Hac Vice *Brian A. Ratner* Filing fee $ 25, receipt number 0207-6222804. by Auto Europe Holdings, Inc., Hertz UK Limited. (Ratner, Brian) (Entered: 05/29/2013) |
| 05/29/2013 | | ORDER: Pursuant to the telephone conference held today (off the record, with the consent of the participants) with Craig Wildfang, Jeffrey Shinder, Kenneth Gallo and Robert Vizas, the Court orders as follows: before 12:00 p.m on Friday, May 31, 2013, the above-mentioned counsel (or their representatives) will pick up the objections and opt-outs from the office of the Clerk of Court (specifically, from Marc Brown (718-613-2282)). They will jointly arrange to have those submissions scanned and electronically uploaded so they are publicly available on the electronic case file. The filings are to be uploaded individually so each gets a separate docket number, and the docket entry shall include the nature of the filing (e.g., objection, opt-out, both objection and opt-out) and the name of the person or entity who sent the filing to the Court. The scanned filings shall be uploaded onto the case file on or before June 7, 2013, and the originals shall be returned to Mr. Brown by that date. The Court is very grateful to the parties for agreeing to assist the Court in this way. Ordered by Judge John Gleeson on 5/29/2013. (Merle, Natasha) (Entered: 05/29/2013) |
| 05/29/2013 | 2682 | NOTICE of Appearance by William H. Pratt on behalf of DFS Services, LLC, Discover Home Loans, Inc., Discover Bank (aty to be noticed) (Pratt, William) (Entered: 05/29/2013) |
| 05/29/2013 | 2683 | NOTICE of Appearance by Jennifer M. Selendy on behalf of DFS Services, LLC, Discover Bank, Discover Home Loans, Inc. (aty to be noticed) (Selendy, Jennifer) (Entered: 05/29/2013) |
| 05/29/2013 | 2684 | Corporate Disclosure Statement by DFS Services, LLC, Discover Bank, Discover Financial Services, Discover Home Loans, Inc. identifying Corporate Parent Discover Financial Services for DFS Services, LLC, Discover Bank, Discover Home Loans, Inc.. (Selendy, Jennifer) (Entered: 05/29/2013) |
| 05/29/2013 | 2685 | NOTICE of Appearance by Michael D. Alper on behalf of Einstein Noah Restaurant Group, Inc. (aty to be noticed) (Alper, Michael) (Entered: 05/29/2013) |
| 05/29/2013 | 2686 | NOTICE by Vicente Consulting LLC re 2575 MOTION for Leave to Appear Pro Hac Vice |

| | | Filing fee $ 25, receipt number 0207-6219928. *of Addendum to PHV motion* (Attachments: # 1 Exhibit) (Siegel, Edward) (Entered: 05/29/2013) |
|---|---|---|
| 05/29/2013 | 2687 | NOTICE of Appearance by Michael D. Alper on behalf of Furniture Row BC, Inc., Furniture Row, LLC (aty to be noticed) (Alper, Michael) (Entered: 05/29/2013) |
| 05/30/2013 | 2688 | ORDER granting 1956 Motion for Leave to Appear Pro Hac Vice -- Attorney John W. Davis, Esq. is permitted to argue or try this case in whole or in part as counsel or advocate. By June 4, 2013, Mr. Davis shall register for ECF. Registration is available online at the EDNY's homepage. Once registered, Mr. Davis shall file a notice of appearance and ensure that he receives electronic notification of activity in this case. Mr. Davis shall also ensure that the $25 admission fee be submitted to the Clerk's Office. Ordered by Magistrate Judge James Orenstein on 5/30/2013. (Tarpey, Clare) (Entered: 05/30/2013) |
| 05/30/2013 | 2689 | ORDER granting 2636 Motion for Leave to Appear Pro Hac Vice -- Attorney Adam P. Feinberg, Esq. is permitted to argue or try this case in whole or in part as counsel or advocate. By June 4, 2013, Mr. Feinberg shall register for ECF. Registration is available online at the EDNY's homepage. Once registered, Mr. Feinberg shall file a notice of appearance and ensure that he receives electronic notification of activity in this case. Mr. Feinberg shall also ensure that the $25 admission fee be submitted to the Clerk's Office. Ordered by Magistrate Judge James Orenstein on 5/30/2013. (Tarpey, Clare) (Entered: 05/30/2013) |
| 05/30/2013 | 2690 | ORDER granting 2639 Motion for Leave to Appear Pro Hac Vice -- Attorney Anthony F. Shelley, Esq. is permitted to argue or try this case in whole or in part as counsel or advocate. By June 4, 2013, Mr. Shelley shall register for ECF. Registration is available online at the EDNY's homepage. Once registered, Mr. Shelley shall file a notice of appearance and ensure that he receives electronic notification of activity in this case. Mr. Shelley shall also ensure that the $25 admission fee be submitted to the Clerk's Office. Ordered by Magistrate Judge James Orenstein on 5/30/2013. (Tarpey, Clare) (Entered: 05/30/2013) |
| 05/30/2013 | | ORDER granting 2681 Motion for Leave to Appear Pro Hac Vice -- Attorney Brian A. Ratner shall be deemed admitted pro hac vice upon payment of the admission fee. See Order dated December 29, 2005, DE 93 . Ordered by Magistrate Judge James Orenstein on 5/30/2013. (Tarpey, Clare) (Entered: 05/30/2013) |
| 05/30/2013 | | ORDER granting 2611 Motion for Leave to Appear Pro Hac Vice -- Attorney James L. Warren, III shall be deemed admitted pro hac vice upon payment of the admission fee. See Order dated December 29, 2005, DE 93 . Ordered by Magistrate Judge James Orenstein on 5/30/2013. (Tarpey, Clare) (Entered: 05/30/2013) |
| 05/30/2013 | 2691 | ORDER granting 2584 Motion for Leave to Appear Pro Hac Vice -- Attorney Gregory R. Farkas, Esq. is permitted to argue or try this case in whole or in part as counsel or advocate. By June 4, 2013, Mr. Farkas shall register for ECF. Registration is available online at the EDNY's homepage. Once registered, Mr. Farkas shall file a notice of appearance and ensure that he receives electronic notification of activity in this case. Mr. Farkas shall also ensure that the $25 admission fee be submitted to the Clerk's Office. Ordered by Magistrate Judge James Orenstein on 5/30/2013. (Tarpey, Clare) (Entered: 05/30/2013) |
| 05/30/2013 | 2692 | ORDER granting 2582 Motion for Leave to Appear Pro Hac Vice -- Attorney James B. Niehaus, Esq. is permitted to argue or try this case in whole or in part as counsel or advocate. By June 4, 2013, Mr. Niehaus shall register for ECF. Registration is available online at the EDNY's homepage. Once registered, Mr. Niehaus shall file a notice of appearance and ensure that he receives electronic notification of activity in this case. Mr. Niehaus shall also ensure that the $25 admission fee be submitted to the Clerk's Office. Ordered by Magistrate Judge James Orenstein on 5/30/2013. (Tarpey, Clare) (Entered: 05/30/2013) |
| 05/30/2013 | | ORDER granting 2579 Motion to Amend/Correct/Supplement -- Attorney Tonya J. Bond shall be deemed admitted pro hac vice upon payment of the admission fee. See Order dated December 29, 2005, DE 93 . Ordered by Magistrate Judge James Orenstein on 5/30/2013. (Tarpey, Clare) (Entered: 05/30/2013) |
| 05/30/2013 | | ORDER granting 2577 Motion for Leave to Appear Pro Hac Vice -- Attorney Christopher J. |

Eastern District of New York - LIVE Database V6.1                                          Page 618 of 821

| | | |
|---|---|---|
| | | Braun shall be deemed admitted pro hac vice upon payment of the admission fee. See Order dated December 29, 2005, DE 93. Ordered by Magistrate Judge James Orenstein on 5/30/2013. (Tarpey, Clare) (Entered: 05/30/2013) |
| 05/30/2013 | 2693 | ORDER granting 2575 Motion for Leave to Appear Pro Hac Vice, re 2686 -- Attorney Edward F. Siegel, Esq. is permitted to argue or try this case in whole or in part as counsel or advocate. By June 4, 2013, Mr. Siegel shall register for ECF. Registration is available online at the EDNY's homepage. Once registered, Mr. Siegel shall file a notice of appearance and ensure that he receives electronic notification of activity in this case. Mr. Siegel shall also ensure that the $25 admission fee be submitted to the Clerk's Office. Ordered by Magistrate Judge James Orenstein on 5/30/2013. (Tarpey, Clare) (Entered: 05/30/2013) |
| 05/30/2013 | 2695 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 25, receipt number 0207-6225857. by Abercrombie & Fitch Co., American Signature, Inc., Ascena Retail Group, Inc., Big Lots Stores, Inc., Chico's FAS, Inc., J.C. Penney Corporation, Inc., Kohl's Corporation, L Brands, Inc., Luxottica U.S. Holdings Corp., Macy's, Inc., Office Depot, Inc., OfficeMax Incorporated, Saks Incorporated, Staples, Inc., TJX Companies, Inc., Target Corporation, WellPoint, Inc.. (Zaur, Isaac) (Entered: 05/30/2013) |
| 05/30/2013 | 2696 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 25, receipt number 0207-6225917. by Abercrombie & Fitch Co., American Signature, Inc., Ascena Retail Group, Inc., Big Lots Stores, Inc., Chico's FAS, Inc., J.C. Penney Corporation, Inc., Kohl's Corporation, L Brands, Inc., Luxottica U.S. Holdings Corp., Macy's, Inc., Office Depot, Inc., OfficeMax Incorporated, Saks Incorporated, Staples, Inc., TJX Companies, Inc., Target Corporation. (Zaur, Isaac) (Entered: 05/30/2013) |
| 05/30/2013 | 2697 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 25, receipt number 0207-6225961. by Abercrombie & Fitch Co., American Signature, Inc., Ascena Retail Group, Inc., Big Lots Stores, Inc., Chico's FAS, Inc., J.C. Penney Corporation, Inc., Kohl's Corporation, L Brands, Inc., Luxottica U.S. Holdings Corp., Macy's, Inc., Office Depot, Inc., OfficeMax Incorporated, Saks Incorporated, Staples, Inc., TJX Companies, Inc., Target Corporation, WellPoint, Inc.. (Zaur, Isaac) (Entered: 05/30/2013) |
| 05/30/2013 | 2698 | NOTICE of Appearance by John W. Davis on behalf of Kevan McLaughlin (notification declined or already on case) (Attachments: # 1 Exhibit) (Davis, John) (Entered: 05/30/2013) |
| 05/30/2013 | 2700 | NOTICE of Appearance by John M. Vaught on behalf of Furniture Row BC, Inc., Furniture Row, LLC (aty to be noticed) (Vaught, John) (Entered: 05/30/2013) |
| 05/30/2013 | 2701 | NOTICE of Appearance by John M. Vaught on behalf of Einstein Noah Restaurant Group, Inc. (aty to be noticed) (Vaught, John) (Entered: 05/30/2013) |
| 05/30/2013 | 2702 | MOTION for Leave to Appear Pro Hac Vice Filing fee $ 25, receipt number 0207-6226570. by Jon M Zimmerman. (Attachments: # 1 Affidavit Joshua R. Furman, # 2 Proposed Order Admission to Practice Pro Hac Vice) (Furman, Joshua) (Entered: 05/30/2013) |
| 05/30/2013 | 5258 | NOTICE of Intention to Appear at Fairness Hearing filed by Michael Allen Latigona. (Piper, Francine) (Entered: 06/11/2013) |
| 05/30/2013 | 5291 | Letter dated May 22, 2013 from A. Coleman to Alexandra S. Bernay, returning documents served/received for the company. (Piper, Francine) (Entered: 06/11/2013) |
| 05/31/2013 | 2703 | NOTICE: Further to the Court's May 29, 2013 Order, Representatives for the parties attest that on May 31, 2011 the Clerk of Court for the United States District Court for the Eastern District of New York provided four (4)boxes containing Opt-Outs and Objections related to the Class Settlement Agreement to Brian Dillon, account manager for DTI Global, Inc., for scanning and processing pursuant to the MDL-1720 Class Settlement Court Filings Scanning Procedures. (Brown, Marc) (Entered: 05/31/2013) |
| 05/31/2013 | 2704 | ORDER granting 2695 Motion for Leave to Appear Pro Hac Vice -- Attorney Kenneth J. Rubin, Esq. is permitted to argue or try this case in whole or in part as counsel or advocate. By June 7, 2013, Mr. Rubin shall register for ECF. Registration is available online at the EDNY's homepage. Once registered, Mr. Rubin shall file a notice of appearance and ensure |

| | | that he receives electronic notification of activity in this case. Mr. Rubin shall also ensure that the $25 admission fee be submitted to the Clerk's Office. Ordered by Magistrate Judge James Orenstein on 5/31/2013. (Tarpey, Clare) (Entered: 05/31/2013) |
|---|---|---|
| 05/31/2013 | 2705 | ORDER granting 2696 Motion for Leave to Appear Pro Hac Vice -- Attorney Michael J. Canter, Esq. is permitted to argue or try this case in whole or in part as counsel or advocate. By June 7, 2013, Mr. Canter shall register for ECF. Registration is available online at the EDNY's homepage. Once registered, Mr. Canter shall file a notice of appearance and ensure that he receives electronic notification of activity in this case. Mr. Canter shall also ensure that the $25 admission fee be submitted to the Clerk's Office. Ordered by Magistrate Judge James Orenstein on 5/31/2013. (Tarpey, Clare) (Entered: 05/31/2013) |
| 05/31/2013 | 2706 | ORDER granting 2697 Motion for Leave to Appear Pro Hac Vice -- Attorney Robert N. Webner, Esq. is permitted to argue or try this case in whole or in part as counsel or advocate. By June 7, 2013, Mr. Webner shall register for ECF. Registration is available online at the EDNY's homepage. Once registered, Mr. Webner shall file a notice of appearance and ensure that he receives electronic notification of activity in this case. Mr. Webner shall also ensure that the $25 admission fee be submitted to the Clerk's Office. Ordered by Magistrate Judge James Orenstein on 5/31/2013. (Tarpey, Clare) (Entered: 05/31/2013) |
| 05/31/2013 | 2707 | ORDER granting 2702 Motion for Leave to Appear Pro Hac Vice -- Attorney Joshua R. Furman, Esq. is permitted to argue or try this case in whole or in part as counsel or advocate. By June 7, 2013, Mr. Furman shall register for ECF. Registration is available online at the EDNY's homepage. Once registered, Mr. Furman shall file a notice of appearance and ensure that he receives electronic notification of activity in this case. Mr. Furman shall also ensure that the $25 admission fee be submitted to the Clerk's Office. Ordered by Magistrate Judge James Orenstein on 5/31/2013. (Tarpey, Clare) (Entered: 05/31/2013) |
| 05/31/2013 | 2708 | Letter by Mastercard Incorporated, Mastercard International Incorporated (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Freimuth, Matthew) (Entered: 05/31/2013) |
| 06/02/2013 | 2709 | NOTICE of Appearance by Joshua R. Furman on behalf of Jon M Zimmerman (notification declined or already on case) (Furman, Joshua) (Entered: 06/02/2013) |
| 06/03/2013 | 2710 | NOTICE by Bishop d/b/a Hat & Gown, Daviss Donuts and Deli, Orange County Bldg Materials, Top Gun Wrecker, Unlimited Vacations and Cruises Inc re 2588 MOTION for Leave to Appear Pro Hac Vice Filing fee $ 25, receipt number 0207-6220196. (Attachments: # 1 Exhibit) (Pentz, John) (Entered: 06/03/2013) |
| 06/04/2013 | 2711 | Letter *to Judge Gleeson regarding responses to objections* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 06/04/2013) |
| 06/04/2013 | 2712 | NOTICE of Appearance by Kelly A. Laudenslager on behalf of Einstein Noah Restaurant Group, Inc. (aty to be noticed) (Laudenslager, Kelly) (Entered: 06/04/2013) |
| 06/04/2013 | 2713 | NOTICE of Appearance by Kelly A. Laudenslager on behalf of Furniture Row BC, Inc., Furniture Row, LLC (aty to be noticed) (Laudenslager, Kelly) (Entered: 06/04/2013) |
| 06/04/2013 | 2714 | NOTICE by Union Gospel Mission *Statemenrt Of Objections* (Boccanfuso, Anthony) (Entered: 06/04/2013) |
| 06/04/2013 | 2715 | NOTICE by MSU Bookstore, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/04/2013) |
| 06/04/2013 | 2716 | NOTICE by Clifford's Sunrise to Sunset Markets, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/04/2013) |
| 06/04/2013 | 2717 | NOTICE by Clifford Fuel Co., Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/04/2013) |
| 06/04/2013 | 2718 | NOTICE by DPNY, Inc.d/b/a Domino's Pizza *Statement of Objections - OPT OUT* (Boccanfuso, Anthony) (Entered: 06/04/2013) |

Eastern District of New York - LIVE Database V6.1

| | | |
|---|---|---|
| 06/04/2013 | 2719 | NOTICE by SGS Pizza Inc, *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/04/2013) |
| 06/04/2013 | 2720 | NOTICE by Central Missouri Pizza, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/04/2013) |
| 06/04/2013 | 2721 | NOTICE by ALTA EAST, INC. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/04/2013) |
| 06/04/2013 | 2722 | NOTICE by CLEMENTS MARKETPLACE INC. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/04/2013) |
| 06/04/2013 | 2723 | NOTICE by Fill-Up Mart INC *of Statement of Objections filed by Doris Hodges* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2724 | NOTICE by JDR Associates, Inc. dba Subway *of Statement of Objections filed by Dawn Reinke* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2725 | NOTICE by Kocolene Marketing, LLC *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/04/2013) |
| 06/04/2013 | 2726 | NOTICE by Krupa Econo Inc. *of Statement of Objections filed by Rashmikant Ujla* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2727 | NOTICE by Cary Oil Co., Inc. *of Statement of Objections filed by Harry Stephenson, Jr.* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2728 | NOTICE by Burnell Herbolsheimer *of Statement of Objections filed by Burnell Herbolsheimer* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2729 | NOTICE by Stewart Allan Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/04/2013) |
| 06/04/2013 | 2730 | NOTICE by CAR INC *of Statement of Objections filed by Richard Campbell* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2731 | NOTICE by Mother & Son LLC dba Bionic Chevron *of Statement of Objections filed by Karen Okada* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2732 | NOTICE by Carniceria y Taqueria RS, LLC *of Statement of Objections filed by David Wolfe* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2733 | NOTICE by Varahima Inc *of Statement of Objections filed by Hiren Patel* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2734 | NOTICE by varahi ma inc-subway 23890 *of Statement of Objections filed by Hiren Patel* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2735 | NOTICE by PF&E Oil Company *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/04/2013) |
| 06/04/2013 | 2736 | NOTICE by Tom-lin enterprises inc *of Statement of Objections filed by JoLynne Gates* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2737 | NOTICE by Star Chaser's Austin, LLC *of Statement of Objections filed by Dana McClure* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2738 | NOTICE by Fit TRI Run *of Statement of Objections filed by Kimberly Bachmeier* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2739 | NOTICE by Downs Energy *of Statement of Objections filed by Thomas Coleman* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2740 | NOTICE by Star Goals, LLC *of Statement of Objections filed by Dana McClure* (Undlin, |

|            |      | Thomas) (Entered: 06/04/2013)                                                                                                                              |
|------------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------|
| 06/04/2013 | 2741 | NOTICE by Shipley Stores, LLC *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/04/2013)                                                        |
| 06/04/2013 | 2742 | NOTICE by B&J, LLC *of Statement of Objections filed by Dana McClure* (Undlin, Thomas) (Entered: 06/04/2013)                                               |
| 06/04/2013 | 2743 | NOTICE by Bernard Karcher Investments, Inc. *of Statement of Objections filed by Dana McClure* (Undlin, Thomas) (Entered: 06/04/2013)                      |
| 06/04/2013 | 2744 | NOTICE by Quick Check Convenience Store, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/04/2013)                                        |
| 06/04/2013 | 2745 | NOTICE by Alsaker Corp--wolly buggers, inc--Hare's Ear, Inc. *of Statement of Objections filed by Chet Reilly* (Undlin, Thomas) (Entered: 06/04/2013)      |
| 06/04/2013 | 2746 | NOTICE by Alsaker Corp/Jackrabbit Red Casino/B & H Casino/Hare's Ear Casino *of Statement of Objections filed by Chet Reilly* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2747 | NOTICE by Metro Mattress Corp. *of Statement of Objections filed by Jason Mehl* (Undlin, Thomas) (Entered: 06/04/2013)                                     |
| 06/04/2013 | 2748 | NOTICE by Neimann Foods, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/04/2013)                                                        |
| 06/04/2013 | 2749 | NOTICE by Northsider Car Wash *of Statement of Objections filed by Steve Rosek* (Undlin, Thomas) (Entered: 06/04/2013)                                     |
| 06/04/2013 | 2750 | NOTICE by Alsaker Corp/Broadway Truck Stops *of Statement of Objections filed by Chet Reilly* (Undlin, Thomas) (Entered: 06/04/2013)                       |
| 06/04/2013 | 2751 | NOTICE by Golden Good Foods Ltd *of Statement of Objections filed by Jennifer Shama* (Undlin, Thomas) (Entered: 06/04/2013)                                |
| 06/04/2013 | 2752 | NOTICE by Trail's Travel Plaza, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/04/2013)                                                 |
| 06/04/2013 | 2753 | NOTICE by Double J Enterprises, Inc. *of Statement of Objections filed by Jeffrey Smith* (Undlin, Thomas) (Entered: 06/04/2013)                            |
| 06/04/2013 | 2754 | NOTICE by A & M Pizza, Inc. *of Statement of Objections filed by Art Hurteau* (Undlin, Thomas) (Entered: 06/04/2013)                                       |
| 06/04/2013 | 2755 | NOTICE by Alsaker Corp/Broadway Truck Stops *of Statement of Objections filed by Chet Reilly* (Undlin, Thomas) (Entered: 06/04/2013)                       |
| 06/04/2013 | 2756 | NOTICE by Valley Petroleum, LLC *of Statement of Objections filed by Steve Rosek* (Undlin, Thomas) (Entered: 06/04/2013)                                   |
| 06/04/2013 | 2757 | NOTICE by Longhouse Market & Deli *of Statement of Objections filed by Randy Lemon* (Undlin, Thomas) (Entered: 06/04/2013)                                 |
| 06/04/2013 | 2758 | NOTICE by Reel-Strong Fuel Company *of Statement of Objections filed by Clinton Crane* (Undlin, Thomas) (Entered: 06/04/2013)                              |
| 06/04/2013 | 2759 | NOTICE by Alsaker Corp. *of Statement of Objections filed by Chet Reilly* (Undlin, Thomas) (Entered: 06/04/2013)                                           |
| 06/04/2013 | 2760 | NOTICE by Valentine Stores, Inc. *of Statement of Objections filed by Edward Valentine* (Undlin, Thomas) (Entered: 06/04/2013)                             |
| 06/04/2013 | 2761 | NOTICE by GFR Inc dba Gallagher Fitness Resources *of Statement of Objections filed by John Gallagher* (Undlin, Thomas) (Entered: 06/04/2013)              |

| 06/04/2013 | 2762 | NOTICE by MBR Management Corp. *of Statement of Objections filed by Mark Ratterman* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2763 | NOTICE by Ratteau Pizza, LLC dba Dominos *of Statement of Objections filed by Mark Ratterman* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2764 | NOTICE by Lowell Automatic Transmission Co. *of Statement of Objections filed by Jo-Ellen Montbleau* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2765 | NOTICE by Tri-State Running Company *of Statement of Objections filed by Cameron Simoneau* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2766 | NOTICE by Fox Drug, Inc *Statement of Objections* (Freimuth, Matthew) (Entered: 06/04/2013) |
| 06/04/2013 | 2767 | NOTICE by Kusy No. 3065, Ltd. *of Statement of Objections filed by Robert Kusenberger, Jr.* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2768 | NOTICE by Kusy Ventures, Ltd. *of Statement of Objections filed by Robert Kusenberger, Jr.* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2769 | NOTICE by RCGF, LLC *of Statement of Objections filed by Robert Kusenberger, Jr.* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2770 | NOTICE by Sprint Food Stores, Inc. *of Statement of Objections filed by Anderson Jones* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2771 | NOTICE by HealthSource Pharmacy III B Inc. *Statement of Objections* (Freimuth, Matthew) (Entered: 06/04/2013) |
| 06/04/2013 | 2772 | NOTICE by Hodges Convenience Stores, INC *of Statement of Objections filed by Doris Hodges* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2773 | NOTICE by Fredon Holdings LLC *of Statement of Objections filed by Henry Pieper* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2774 | NOTICE by Pico Aviation *of Statement of Objections filed by Robert Kusenberger, Jr.* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2775 | NOTICE by HealthSource Pharmacy III Inc. *of Statement of Objections* (Freimuth, Matthew) (Entered: 06/04/2013) |
| 06/04/2013 | 2776 | NOTICE by Rod's Auto & Align INC. *of Statement of Objections filed by Patrick Sutor* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2777 | NOTICE by Bohica Investment, Ltd. *of Statement of Objections filed by Robert Kusenberger, Jr.* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2778 | NOTICE by TMR & Associates Inc. dba Subway *of Statement of Objections filed by Timothy Rickus* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2779 | NOTICE by Rite Way Oil & Gas Co., Inc. *of Statement of Objections filed by John Dilsaver* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2780 | NOTICE by HealthSource Pharmacy II Inc. *of Statement of Objections* (Freimuth, Matthew) (Entered: 06/04/2013) |
| 06/04/2013 | 2781 | NOTICE by cleve-hill auto *of Statement of Objections filed by Joseph Nicosia* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2782 | NOTICE by Spellbound Children's Bookshop *of Statement of Objections by Leslie Hawkins* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2783 | NOTICE by HealthSource Pharmacy Inc. *of Statement of Objections* (Freimuth, Matthew) |

| | | (Entered: 06/04/2013) |
|---|---|---|
| 06/04/2013 | 2784 | NOTICE by Westex Capital, Ltd. *of Statement of Objections filed by Robert Kusenberger, Jr.* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2785 | NOTICE by Clothes Garden, Inc. *of Statement of Objections filed by Connie Templeton* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2786 | NOTICE by Kazco Inc. *Statement of Objections filed by Marcia Kazmer* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2787 | NOTICE by Buffalo Wings National Franchisee Association (BWNFA) *of Statement of Objections filed by Misty Chally* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2788 | NOTICE by Quicks Supermarket INC. *of Statement of Objections filed by Evelyn Quick* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2789 | NOTICE by Johnson Family Pharmacy *of Statement of Objections filed by Julie Johnson* (Freimuth, Matthew) (Entered: 06/04/2013) |
| 06/04/2013 | 2790 | NOTICE by Gate Fuel Service, Inc. *of Statement of Objections filed by Drew Frick* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2791 | NOTICE by Fastway Market *of Statement of Objections filed by Gaylen Thelander* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2792 | NOTICE by Miller Mall Car Wash *of Statement of Objections filed by Tim Pichetti* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2793 | NOTICE by GlenRose, Inc., DBA Glenn's 1-stop *of Statement of Objections filed by Rose Seutter* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2794 | NOTICE by Home Convalescent Aids, Inc. *of Statement of Objections filed by Donald Kenneth Dove* (Freimuth, Matthew) (Entered: 06/04/2013) |
| 06/04/2013 | 2795 | NOTICE by Square Books *of Statement of Objections filed by Lyn Roberts* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2796 | NOTICE by Ponte Vedra Corporation *of Statement of Objections filed by Drew Frick* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2797 | NOTICE by 22 Shawno, LLC *of Statement of Objections filed by Bob Kapitz* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2798 | NOTICE by Tennessee Fuel and Convenience Store Association *of Statement of Objections filed by Emily LeRoy* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2799 | NOTICE by Interstate Petroleum, Inc. *Statement of Objections by Jeffrey D. Ory* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2800 | NOTICE by 2000 C-Store, Inc. *of Statement of Objections filed by Adnan Ayoub* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2801 | NOTICE by Peace Pharmacy *of Statement of Objections filed by Billy Jack Peace Jr.* (Freimuth, Matthew) (Entered: 06/04/2013) |
| 06/04/2013 | 2802 | NOTICE by Bowlin Travel Centers, Inc. *of Statement of Objections filed by Kim Stake* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2803 | NOTICE by Wagner Medford Shell, LLC *of Statement of Objections filed by Bob Kapitz* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2804 | NOTICE by London Road Car Wash *of Statement of Objections filed by Scott Pichetti* (Undlin, Thomas) (Entered: 06/04/2013) |

Eastern District of New York - LIVE Database V6.1

| 06/04/2013 | 2805 | NOTICE by Citizens Pharmacy *of Statement of Objections filed by W. Sammy Brown* (Freimuth, Matthew) (Entered: 06/04/2013) |
|---|---|---|
| 06/04/2013 | 2806 | NOTICE by Wagner Medford Shell *of Statement of Objections filed by Bob Kapitz* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2807 | NOTICE by Canndo Pizza Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/04/2013) |
| 06/04/2013 | 2808 | NOTICE by The Lodge at Ponte Vedra Beach, Ltd. *of Statement of Objections filed by Drew Frick* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2809 | NOTICE by Wagner/Ghidorzi Oil Co. of Cottage Grove, LLC *of Statement of Objections filed by Bob Kapitz* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2810 | NOTICE by Fort Thomas Drug Center *of Statement of Objections filed by Craig A. Seither* (Freimuth, Matthew) (Entered: 06/04/2013) |
| 06/04/2013 | 2811 | NOTICE by Queen City Wholesale, Inc. *of Statement of Objections filed by Bill Wehrkamp* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2812 | NOTICE by Wagner/Ghidorzi Oil Co. of Weston, LLC *of Statement of Objections filed by Bob Kapitz* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2813 | NOTICE by Wagner Point Shell, LLC *of Statement of Objections filed by Bob Kapitz* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2814 | NOTICE by Nino Corp. *of Statement of Objections filed by Salim Naous* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2815 | NOTICE by Breakwater Books LLC *of Statement of Objections filed by Kim Costello* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2816 | NOTICE by David J Daily *of Statement of Objections filed by David Daily* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2817 | NOTICE by Rocky Mountain Pharmacy of Estes Park *of Statement of Objections filed by Gregory King Barton* (Freimuth, Matthew) (Entered: 06/04/2013) |
| 06/04/2013 | 2818 | NOTICE by RC Stores, Inc. *of Statement of Objections filed by Arthur Robbins* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2819 | NOTICE by Express Stop AZ, LLC *of Statement of Objections filed by Bruce Holbrook* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2820 | NOTICE by Paulin Inc. *of Statement of Objections filed by Robert Paulin* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2821 | NOTICE by Hieber's Pharmacy *of Statement of Objections filed by Joseph G. Bettinger* (Freimuth, Matthew) (Entered: 06/04/2013) |
| 06/04/2013 | 2822 | NOTICE by Rockford Stop-N-Go, Inc. *of Statement of Objections filed by Kevin O'Brien* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2823 | NOTICE by Cargo Express Peterson LC *of Statement of Objections filed by Barb Molgaard* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2824 | NOTICE by Stop-N-Go of Madison, Inc. *of Statement of Objections filed by Kevin O'Brien* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2825 | NOTICE by EAM Enterprises Inc *of Statement of Objections filed by David Miller* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2826 | NOTICE by Newts Pharmacy LLC DBA Melvin Pharmacy & Sutherland PHCY *of Statement* |

| | | |
|---|---|---|
| | | *of Objections filed by Newton Trevens* (Freimuth, Matthew) (Entered: 06/04/2013) |
| 06/04/2013 | 2827 | NOTICE by Mellen Shell, LLC *of Statement of Objections filed by Bob Kapitz* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2828 | NOTICE by Van Doren Oil Company *of Statement of Objections filed by Mike Van Doren* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2829 | NOTICE by Turner Drug *of Statement of Objections filed by Bobby F. Gee* (Freimuth, Matthew) (Entered: 06/04/2013) |
| 06/04/2013 | 2830 | NOTICE by Big Dipper Ice Cream Inc *of Statement of Objections filed by Elizabeth Miller* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2831 | NOTICE by Wanger Shell, 4611 LLC *of Statement of Objections filed by Bob Kapitz* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2832 | NOTICE by FountainPark Gas-N-Go. Inc. *of Statement of Objections filed by Richard Hiers* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2833 | NOTICE by Wittenberg Shell, LLC *of Statement of Objections filed by Bob Kapitz* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2834 | NOTICE by Douglas Distributing *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/04/2013) |
| 06/04/2013 | 2835 | NOTICE by Radhe Corp *of Statement of Objections filed by Rakesh Patel* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2836 | NOTICE by Dira Corp. *of Statement of Objections filed by Rakesh Patel* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2837 | NOTICE by Wagner Shell Food Mart *of Statement of Objections filed by Bob Kapitz* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2838 | NOTICE by Kishori Corp *of Statement of Objections filed by Rakesh Patel* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2839 | NOTICE by G.W. Lippincott, Inc. *of Statement of Objections filed by Joseph Jones* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2840 | NOTICE by Clarksville Subway Inc. *of Statement of Objections filed by Rakesh Patel* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2841 | NOTICE by Merrill Shell, LLC *of Statement of Objections filed by Bob Kapitz* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2842 | NOTICE by Shoreview Bp *of Statement of Objections filed by Tony Rammer* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2843 | NOTICE by Keje Corp. *of Statement of Objections filed by Rakesh Patel* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2844 | NOTICE by North Suburban BP *of Statement of Objections filed by Tony Rammer* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2845 | NOTICE by Harivansh Corp. *of Statement of Objections filed by Rakesh Patel* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2846 | NOTICE by Shoreview Diagnostic Center *Statement of Objections filed by Tony Rammer* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2847 | NOTICE by Sevakji LLC *of Statement of Objections filed by Rakesh Patel* (Bernay, Alexandra) (Entered: 06/04/2013) |

| 06/04/2013 | 2848 | NOTICE by Little General's Gas Plus *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/04/2013) |
|---|---|---|
| 06/04/2013 | 2849 | NOTICE by Wash N Fill of New Brighton *of Statement of Objections filed by Tony Rammer* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2850 | NOTICE by 5 Star Pizza LLC *of Statement of Objections filed by Stephen Wampler* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2851 | NOTICE by Mike's Tire One Corporation *of Statement of Objections filed by Michael Melberg* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2852 | NOTICE by Pipeline Petroleum Inc *of Statement of Objections filed by Timothy Nagle* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2853 | NOTICE by Burton's Grill *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/04/2013) |
| 06/04/2013 | 2854 | NOTICE by Main Stop BP *of Statement of Objections filed by Ralph Aschenbrenner* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2855 | NOTICE by Domino's Pizza *of Statement of Objections filed by William Graves* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2856 | NOTICE by Citgo Main Stop *of Statement of Objections filed by Ralph Aschenbrenner* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2857 | NOTICE by Automotive Paradigm, INC. *of Statement of Objections filed by Amir Hatambeiki* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2858 | NOTICE by Young Oil, Inc. *of Statement of Objections filed by Brian Sanford Young* (Bernay, Alexandra) (Entered: 06/04/2013) |
| 06/04/2013 | 2859 | NOTICE by Whitley's Auto Specialist Inc *of Statement of Objections filed by Robert Whitley* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2860 | NOTICE by Quality Oil Company, LLC *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/04/2013) |
| 06/04/2013 | 2861 | NOTICE by Gibson Subway Enterprises, Inc. *of Statement of Objections filed by Todd Gibson* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2862 | NOTICE by North Oaks Amoco, Inc. *of Statement of Objections filed by Andrea Drake* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2863 | NOTICE by Riverside Gas & Oil Co., Inc. *of Statement of Objections filed by Devin Spencer* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2864 | NOTICE by Citi Brands, LLC *of Statement of Objections filed by Scott Shealy* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2865 | NOTICE by Citizens Fuel Co. *of Statement of Objections filed by Scott Shealy* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2866 | NOTICE by Narrow and Wide, Inc. *of Statement of Objections filed by Brian Jones* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2867 | NOTICE by Playmakers, Inc. *of Statement of Objections filed by Brian Jones* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2868 | NOTICE by Subway #3931 *of Statement of Objections filed by Karen Ray* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2869 | NOTICE by Jade Inc. *of Statement of Objections filed by Dean Showalter* (Undlin, Thomas) |

| | | (Entered: 06/04/2013) |
|---|---|---|
| 06/04/2013 | 2870 | NOTICE by GK United Enterprises Inc. *of Statement of Objections filed by Gulam Ghouse* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2871 | NOTICE by JUNIOR'S CS *of Statement of Objections filed by Jerry Velozo* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2872 | NOTICE by Geo. H. Green Oil, Inc. *of Statement of Objections filed by John Cook* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2873 | NOTICE by Assonet Star Mkt *of Statement of Objections filed by Jerry Velozo* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2874 | NOTICE by Twin Boys LLC *of Statement of Objections filed by Jerry Velozo* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2875 | NOTICE by Mason Corner Mini Storage *of Statement of Objections filed by Jerry Velozo* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2876 | NOTICE by Green Toad Bookstore *of Statement of Objections* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2877 | NOTICE by E.J. Pope & Son, Inc/dba Handy Mart *of Statement of Objections filed by David Bunch* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2878 | NOTICE by SC of PA, Inc. *of Statement of Objections filed by Darren Schwartz* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2879 | NOTICE by Old Fields Country Store *of Statement of Objections* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2880 | NOTICE by Jay Petroleum/Pak-A-Sak *of Statement of Objections filed by Ron Freeman* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2881 | NOTICE by Mystery Loves Company, Inc. *of Statement of Objections* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2882 | NOTICE by North Rim Country Store *of Statement of Objections filed by Tyler Hager* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2883 | NOTICE by Bitter Creek Books, Inc. *of Statement of Objections* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2884 | NOTICE by PAJCO, Inc. dba Rhodes 101 Convenience Stores *of Statement of Objections filed by Duane Statler* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2885 | NOTICE by Eastgate Shell Inc. *of Statement of Objections* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2886 | NOTICE by SC of Upstate NY, Inc. *of Statement of Objections filed by Darren Schwartz* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2887 | NOTICE by The Voracious Reader *of Statement of Objections* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2888 | NOTICE by Valley Springs Smoke & Sprit Inc *of Statement of Objections filed by Ahmad Malik* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2889 | NOTICE by Bienville Books LLC *of Statement of Objections* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2890 | NOTICE by SC of Mid Hudson NY, Inc. *of Statement of Objections filed by Darren Schwartz* (Undlin, Thomas) (Entered: 06/04/2013) |

| 06/04/2013 | 2891 | NOTICE by el Grillo *of Statement of Objections filed by David Wolfe* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2892 | NOTICE by Harleysville Books LLC *of Statement of Objections* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2893 | NOTICE by JR's Shoppe II *of Statement of Objections filed by Anna Marie Rok* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2894 | NOTICE by K-Mac Project, Inc. *of Statement of Objections filed by Catherine Drake* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2895 | NOTICE by DPL-Surveillance-Equipment.com LLC *of Statement of Objections* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2896 | NOTICE by M.A. Roy & Associates *of Statement of Objections filed by Michael Roy* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2897 | NOTICE by Jos. A. Majka & Sons, Inc. *of Statement of Objections filed by Scott Majka* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2898 | NOTICE by HCL Subway Inc. *of Statement of Objections filed by Kevin Lee* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2899 | NOTICE by KML Subway Inc. *of Statement of Objections filed by Kevin Lee* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2900 | NOTICE by F&R Inc of Bemis *of Statement of Objections filed by Morteza Neshagaran* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2901 | NOTICE by Coulee View Enterprises LLC *of Statement of Objections filed by Jack Madsen* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2902 | NOTICE by Serv-U-Best Geeting Co dba Subway *of Statement of Objections filed by Doris Geeting* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2903 | NOTICE by BraKia Inc *of Statement of Objections filed by Jack Madsen* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2904 | NOTICE by Convenience Retailing, LLC *of Statement of Objections filed by Douglas Grills* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2905 | NOTICE by Mountain Counties Supply Company *of Statement of Objections by Nichole Torsey* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2906 | NOTICE by Kowalski's Woodbury Market *of Statement of Objections filed by Anthony Olufson* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2907 | NOTICE by Shop Quik Stores LLC *of Statement of Objections by Greg Junghans* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2908 | NOTICE by We're Not Pizza Co. Dba Domino's Pizza *of Statement of Objections filed by Brian Langworthy* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2909 | NOTICE by Kowalski's White Bear Market Inc. *of Statement of Objections filed by Anthony Olufson* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2910 | NOTICE by Kowalski's Uptown Markets Inc. *of Statement of Objections filed by Anthony Olufson* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2911 | NOTICE by The River Club, Inc. *of Statement of Objections filed by Drew Frick* (Undlin, Thomas) (Entered: 06/04/2013) |
| 06/04/2013 | 2912 | NOTICE by L.E. Belcher Inc. *of Statement of Objections by Nathan Deyo* (Coughlin, Patrick) |

|  |  |  |
|---|---|---|
|  |  | (Entered: 06/04/2013) |
| 06/04/2013 | 2913 | NOTICE by Magic Tree Bookstore *Statement of Objections by Rose Joseph* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2914 | NOTICE by Country View Enterprises Inc. *Statement of Objections by Barbara Jean Langhans* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2915 | NOTICE by Marceaux's Superette, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/04/2013) |
| 06/04/2013 | 2916 | NOTICE by C.H.R. Corporation D/B/A Rutter's Farm Stores *Statement of Objections by Terry F. Hayostek* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2917 | NOTICE by midtex *Statement of Objections by Shamsu Lakhani* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2918 | NOTICE by Supreme Foods *of Statement of Objections by Angie Boaz* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2919 | NOTICE by The Sequel *Statement of Objections by Michael Joseph Lissy* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2920 | NOTICE by CCC Express, LLC *Statement of Objections by Donna Fell* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2921 | NOTICE by Titcomb's Bookshop *Statement of Objections by Vicky S. Titcomb* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2922 | NOTICE by Carolina Cinemas LLC *of Statement of Objections by Hope Branch* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2923 | NOTICE by Norwich Bookstore, Inc. *Statement of Objections by Liza J. Bernard* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2924 | NOTICE by GA ASSN OF CONV STORES *of Statement of Objections by James E. Tudor* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2925 | NOTICE by Reading Frenzy BookShop *Statement of Objections by Michael Olson* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2926 | NOTICE by j.s.rusch,inc *of Statement of Objections by John Rusch* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2927 | NOTICE by A Novel Experience *Statement of Objections by Christine Curry* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2928 | NOTICE by Burger Buds Incorporated *of Statement of Objections by Robert Mario DeLaRosa* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2929 | NOTICE by Children's Book Cellar *Statement of Objections by Ellen W. Richmond* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2930 | NOTICE by The Bookstore *Statement of Objections by Jerry L. Brown* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2931 | NOTICE by EPIC Battle Customs USA, LLC *of Statement of Objections by Karla Heidt* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2932 | NOTICE by Rooney Family LLC dba Nicola's Books *Statement of Objections by Nicola Rooney* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2933 | NOTICE by Daniel Voltz Inc. Dba Norski *of Statement of Objections by Daniel A. Voltz* (Coughlin, Patrick) (Entered: 06/04/2013) |

| | | |
|---|---|---|
| 06/04/2013 | 2934 | NOTICE by Second Chapter Books, LLC *Statement of Objections by Kathy Jo Shea* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2935 | NOTICE by Kerasotes ShowPlace Theatres LLC *of Statement of Objections by Timothy Johnson* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2936 | NOTICE by The Muse Book Shop *Statement of Objections by Janet Bollum* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2937 | NOTICE by Southton Quick Stop *Statement of Objections by Firoz Nagji* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2938 | NOTICE by j.s.rusch,inc *of Statement of Objections by John Rusch [2d obj.]* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2939 | NOTICE by Paperbacks and Pieces *Statement of Objections by Shelley Olsen* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2940 | NOTICE by Pickwick Theatre Inc. *of Statement of Objections by Dino Vlahakis* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2941 | NOTICE by Diana's Bookstore *Statement of Objections by Cicely Coley McCulloch* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2942 | NOTICE by Artistic Ephemera *of Statement of Objections by Shirley P. Luthanen* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2943 | NOTICE by Books and Books Westhampton Beach *Statement of Objections by John Joseph McKeown* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2944 | NOTICE by GLOTZBECKERS SERVICE *of Statement of Objections by Richard Glotzbecker* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2945 | NOTICE by Kiwi & Co., Inc. *of Statement of Objections by Joyce Messer* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2946 | NOTICE by Fiction Addiction LLC *Statement of Objections by Jill McFarlane Hendrix* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2947 | NOTICE by Al's Quick Stop *of Statement of Objections by Salim Qadir* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2948 | NOTICE by Susan Thurin *Statement of Objections by Susan M. Thurin* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2949 | NOTICE by MILK JUG *of Statement of Objections by Ameer Rasheed* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2950 | NOTICE by Katy Budget Books, LLC *Statement of Objections by Tamra Dore* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2951 | NOTICE by FARZEEN ENTERPRISES INC. *of Statement of Objections by Nazli Rasheed* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2952 | NOTICE by StL Books LLC ("StL Books") *Statement of Objections by Robin Theiss* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2953 | NOTICE by MANGUM ENTERPRISES INC *of Statement of Objections by Stephen Mangum* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2954 | NOTICE by Crystal Books and Gifts *Statement of Objections by Cheryl Lucas* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2955 | NOTICE by Shell Food Mart *of Statement of Objections by Akbar Ali* (Coughlin, Patrick) |

| | | |
|---|---|---|
| | | (Entered: 06/04/2013) |
| 06/04/2013 | 2956 | NOTICE by Buxton Village Books, Inc. *Statement of Objections by Marjean Rosell* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2957 | NOTICE by Gordie's BP *of Statement of Objections by Jeff Peterson* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2958 | NOTICE by Baxter Oil Company, Inc. *of Statement of Objections by Karen DeJong* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2959 | NOTICE by Perry's Village Market, INC *of Statement of Objections by Raymond Peteritis* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2960 | NOTICE by Online Business System *Statement of Objections by Cathie J. Mathes Ochoa* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2961 | NOTICE by Pour Richards Tavern *of Statement of Objections by Richard Waddington* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2962 | NOTICE by Shell Merchant & Valero merchant *Statement of Objections by Mustak A. Ali* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2963 | NOTICE by Market Street Fast Serv Inc *of Statement of Objections by Robert J. Barman* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2964 | NOTICE by Giovanni's Room *Statement of Objections by Edwin H. Hermance* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2965 | NOTICE by Mitten Inc., dba Mitten Truck Stop *of Statement of Objections by James Milldenberger* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2966 | NOTICE by T & R Enterprise, Inc. *Statement of Objections by Riyaz H. Momin* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2967 | NOTICE by Shariq Investments Inc *of Statement of Objections by Shaukat Noormohamed* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2968 | NOTICE by MPRM Investment, Inc. *Statement of Objections by Mustak A. Ali* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2969 | NOTICE by Willis Oil Company *of Statement of Objections by Gary Hendley* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2970 | NOTICE by Violet Crown Cinema *of Statement of Objections by Hope Branch* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2971 | NOTICE by Pacer Fuels LLC *of Statement of Objections by Janice Ferguson* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2972 | NOTICE by HOme Oil Co, Inc *of Statement of Objections by Gerald Wagahoff* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2973 | NOTICE by lonestar grocer supply *Statement of Objections by Rahim K. Kradiya* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2974 | NOTICE by The Toadstool Bookshops inc. *Statement of Objections by Willard P. Williams* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2975 | NOTICE by Kohn's Corner Mart Inc. *of Statement of Objections by Brandon R. Kohn* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2976 | NOTICE by IFRAN Investments Inc. *Statement of Objections by Ibrahim Bhaidani* (Sweeney, Bonny) (Entered: 06/04/2013) |

| 06/04/2013 | 2977 | NOTICE by Tradelines International *of Statement of Objections by Doanld F. Weissgerber* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2978 | NOTICE by I Star Enterprises Inc. *Statement of Objections by Muneera Bhaidani* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2979 | NOTICE by the river's end bookstore *Statement of Objections by William A. Reilly* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2980 | NOTICE by STEVEN FICACCI T/A FLORHAM PARK EXXON *Statement of Objections by Steven Ficacci* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2981 | NOTICE by New Copperfield's Book Service, Inc. *Statement of Objections by Richard Hunsley* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2982 | NOTICE by Homer Bookstore Inc. *Statement of Objections by Lee S. Post* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2983 | NOTICE by Shoukri Bros. Inc. *of Statement of Objections by Esam Shokrie* (Coughlin, Patrick) (Entered: 06/04/2013) |
| 06/04/2013 | 2984 | NOTICE by Al's Newsstand *Statement of Objections by Pam Orzell* (Sweeney, Bonny) (Entered: 06/04/2013) |
| 06/04/2013 | 2985 | NOTICE by Orca Books *Statement of Objections by Linda J. Berentsen* (Sweeney, Bonny) (Entered: 06/05/2013) |
| 06/04/2013 | 2986 | NOTICE by Burnsville Auto Repair *of Statement of Objections by Perry G. Linn* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 2987 | NOTICE by Pacific Island Books *Statement of Objections by Kathy Ryan* (Sweeney, Bonny) (Entered: 06/05/2013) |
| 06/05/2013 | 2988 | NOTICE by Cornelius Fast Serv Inc. *of Statement of Objections by Robert J. Barman* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 2989 | NOTICE by Lyon Books & Learning Center *Statement of Objections by Heather W. Lyon* (Sweeney, Bonny) (Entered: 06/05/2013) |
| 06/05/2013 | 2990 | NOTICE by Gateway Fast Serv Inc *of Statement of Objections by Robert J. Barman* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 2991 | NOTICE by Hooked on Books *Statement of Objections by Catherine Lee Keller* (Sweeney, Bonny) (Entered: 06/05/2013) |
| 06/05/2013 | 2992 | NOTICE by Highland Food Mkt Inc *of Statement of Objections by Robert J. Barman* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 2993 | NOTICE by Bestsellers Cafe, Inc. *Statement of Objections by Robert L. Dilman* (Sweeney, Bonny) (Entered: 06/05/2013) |
| 06/05/2013 | 2994 | NOTICE by Woodburn Fast Serv Inc *of Statement of Objections by Robert J. Barman* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 2995 | NOTICE by LMD Ventures Inc. *Statement of Objections by Amir A. Dosani* (Sweeney, Bonny) (Entered: 06/05/2013) |
| 06/05/2013 | 2996 | NOTICE by New Reliable Corporation *Statement of Objections by Amir A. Dosani* (Sweeney, Bonny) (Entered: 06/05/2013) |
| 06/05/2013 | 2997 | NOTICE by Jet Food Stores of Georgia, Inc *of Statement of Objections by Michael R. Beckworth* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 2998 | NOTICE by Elliott Bay Book Company *Statement of Objections by Peter Aaron* (Sweeney, |

| | | Bonny) (Entered: 06/05/2013) |
|---|---|---|
| 06/05/2013 | 2999 | NOTICE by Green Apple Books *Statement of Objections by John Peter Mulvihill* (Sweeney, Bonny) (Entered: 06/05/2013) |
| 06/05/2013 | 3000 | NOTICE by Kari, Inc. DBA Duck In Market *Statement of Objections by Richard T. LaPrade* (Sweeney, Bonny) (Entered: 06/05/2013) |
| 06/05/2013 | 3001 | NOTICE by The King's English Bookshop *Statement of Objections by Anne W. Holman* (Sweeney, Bonny) (Entered: 06/05/2013) |
| 06/05/2013 | 3002 | NOTICE by Crystal Books and Gifts *Statement of Objections by Cheryl Lucas [2nd Objection]* (Sweeney, Bonny) (Entered: 06/05/2013) |
| 06/05/2013 | 3003 | NOTICE by Cattani, Inc. *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3004 | NOTICE by Grand Central Foods, Inc. *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3005 | NOTICE by Scrivener Oil Company dba Signal Food Stores *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3006 | NOTICE by Walton Food Enterprises, LLC *of Statement of Objections filed by Mitchel Lichtman* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3007 | NOTICE by Gray Oil Co., Inc. *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3008 | NOTICE by Cascade *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3009 | NOTICE by Jerome Food Enterprises, LLC *of Statement of Objections filed by Mitchel Lichtman* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3010 | NOTICE by Mermini Corp dba Moose Crossing *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3011 | NOTICE by Subway *of Statement of Objections filed by Kirk A. Wiles* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3012 | NOTICE by Creekside Gas and Food Mart *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3013 | NOTICE by Bartow Foods, LLC *of Statement of Objections filed by Mitchel Lichtman* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3014 | NOTICE by Kowalski Companies Inc. *of Statement of Objections filed by Anthony Olufson* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3015 | NOTICE by Crawford Pharmacy *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3016 | NOTICE by Kasier Grand Mart *of Statement of Objections filed by Chad A. Kasier* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3017 | NOTICE by Fordham Foods, LLC *of Statement of Objections filed by Mitchel Lichtman* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3018 | NOTICE by Wisconsin Petroleum Marketers & Convenience Store Association *of Statement of Objections filed by Matthew Hauser* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3019 | NOTICE by Colonial Fuel Oil Corporation *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3020 | NOTICE by L&B Food Enterprises, LLC *of Statement of Objections filed by Mitchel Lichtman* (Wildfang, K.) (Entered: 06/05/2013) |

| 06/05/2013 | 3021 | NOTICE by Hank's Chicken, Fish & More *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3022 | NOTICE by Amb Enterprises Subway of Mayville *of Statement of Objections filed by Dawn M. Amb* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3023 | NOTICE by Epping Forest Yacht Club, Inc. *of Statement of Objections filed by Drew Frick* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3024 | NOTICE by Staples and Associates Inc dba Diminos Pizza *of Statement of Objections filed by Charles K. Staples* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3025 | NOTICE by Lambert & Lambert Enterprises, Inc. D/B/A Metro Petro *of Statement of Objections filed by Clay Lambert* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3026 | NOTICE by Quad Investments of Maple Grove Inc. *of Statement of Objections filed by John Ryan Jr.* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3027 | NOTICE by Krupa Inc *of Statement of Objections filed by Nimisha Patel* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3028 | NOTICE by Holiday station store 3593 *of Statement of Objections filed by John Ryan Jr.* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3029 | NOTICE by Yoginkurpa Inc *of Statement of Objections filed by Nimisha Patel* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3030 | NOTICE by J & R Quick Stop *of Statement of Objections filed by James Page* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3031 | NOTICE by Shrijina Inc *of Statement of Objections filed by Nimisha Patel* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3032 | NOTICE by Carpat, Inc. DBA Burnt Mills Sunoco *of Statement of Objections filed by Carl Kendall* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3033 | NOTICE by Subway *Statement of Objections filed by Jani S. Jordan* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3034 | NOTICE by TDI SUCCESS INC dba Domino's Pizza *of Statement of Objections filed by Patrick J. Kelly* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3035 | NOTICE by M&E Sickmiller, Inc. dba SUBWAY *of Statement of Objections filed by Eric Sickmiller* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3036 | NOTICE by Runner Runner Enterprises DBA Metro Run & Walk *of Statement of Objections filed by Helen M. Russell* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3037 | NOTICE by Quiznos Sub *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3038 | NOTICE by Page After Page Bookstore *of Statement of Objections filed by Susan J. Hinkle* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3039 | NOTICE by Vanella Oil Inc. *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3040 | NOTICE by P & R Sickmiller, Inc, dba SUBWAY *of Statement of Objections filed by Eric Sickmiller* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3041 | NOTICE by Sioux Oil Company *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3042 | NOTICE by Odenville Discount Store *of Statement of Objections filed by Salima Naqvi* (Wildfang, K.) (Entered: 06/05/2013) |

| 06/05/2013 | 3043 | NOTICE by Pipeline Petroleum Inc *of Statement of Objections filed by Timothy Nagle* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3044 | NOTICE by Convenience Plus LLC *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3045 | NOTICE by SSS Enterprises Inc Whitney Corner *of Statement of Objections filed by Salima Naqvi* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3046 | NOTICE by Kids and Sports of Arizona, Inc. *of Statement of Objections filed by Mark Roden* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3047 | NOTICE by Certified Tax Professionals Inc. *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3048 | NOTICE by Black's Mercantile *of Statement of Objections filed by Kristina Armour* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3049 | NOTICE by Cummings Oil Inc. *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3050 | NOTICE by C & M of Jackson LLC *of Statement of Objections filed by Mary M. Gilmore* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3051 | NOTICE by 7-Eleven *of Statement of Objections filed by Bernie Cherry* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3052 | NOTICE by Off'n Running Inc *of Statement of Objections filed by John Dewey* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3053 | NOTICE by Roth IGA Foodliner, Inc. *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3054 | NOTICE by Losa Enterprises Inc - Subway #981 *of Statement of Objections filed by Sarabjeet Lohara* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3055 | NOTICE by Zora Fast Food, Inc. *of Statement of Objections filed by Manjit Kaur Bilg* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3056 | NOTICE by Crosstown Bp *of Statement of Objections filed by Richard Bohnen* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3057 | NOTICE by CES Pizza Inc. dba Domino's Pizza *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3058 | NOTICE by Newport Ventures, Inc/Newport Exxon *of Statement of Objections filed by Robert Allen Weber, Sr.* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3059 | NOTICE by Penn Mobil *of Statement of Objections filed by Richard Bohnen* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3060 | NOTICE by Crosby's Markets Inc. *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3061 | NOTICE by L & L FOOD ENTERPRISES, LLC *of Statement of Objections filed by Mitchel Lichtman* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3062 | NOTICE by Rajendra Kumar *of Statement of Objections filed by Rajendra Kumar* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3063 | NOTICE by Paniha, Inc. *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3064 | NOTICE by Lansman Enterprises, L.L.C. *of Statement of Objections filed by Gale Lansman* (Wildfang, K.) (Entered: 06/05/2013) |

| | | |
|---|---|---|
| 06/05/2013 | 3065 | NOTICE by D & G Duncan Ent. Inc *of Statement of Objections filed by Darrell Duncan* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3066 | NOTICE by SOUTHERN FOOD ENTERPRISES, LLC *of Statement of Objections filed by Mitchel Lichtman* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3067 | NOTICE by Hamilton Family Markets, Inc. dba Crosby's Markets Inc. *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3068 | NOTICE by Sonoran Subway Investments, LLC *of Statement of Objections filed by Tonya Stegall* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3069 | NOTICE by MBR Management Corp dba Domino's Pizza *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3070 | NOTICE by Jerry Kid Oil Co., Inc. *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3071 | NOTICE by Big Guy Subway, LLC *of Statement of Objections filed by Mark Roden* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3072 | NOTICE by David & sam Enterprises *of Statement of Objections filed by David Lewin* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3073 | NOTICE by USP Belmar Inc. *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3074 | NOTICE by Bridgestone Americas, Inc. *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3075 | NOTICE by Fowl Investments, Inc. *of Statement of Objections filed by Mark Roden* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3076 | NOTICE by BriRoJo Inc. *of Statement of Objections filed by Brian Pfahler* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3077 | NOTICE by North Georgia Foods, Inc. d/b/a Burger King #5791 *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3078 | NOTICE by Desert Subway, Inc. *of Statement of Objections filed by Mark Roden* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3079 | NOTICE by RianArk Corp *of Statement of Objections filed by Brian Pfahler* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3080 | NOTICE by The Corner Store *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3081 | NOTICE by Gearjammer, Inc. *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3082 | NOTICE by Pennsylvania Retailers' Association *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3083 | NOTICE by Alin Party Supply Co., Inc. *of Statement of Objections filed by Leah C. Moody* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3084 | NOTICE by Jack in the Box, Inc. *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3085 | NOTICE by Basic Needs Food Mart *of Statement of Objections filed by Akbar N. Parpia* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3086 | NOTICE by Pine Tree Shop and Bayview Gallery *of Statement of Objections filed by Susan Heist Robertson-Starr* (Wildfang, K.) (Entered: 06/05/2013) |

| 06/05/2013 | 3087 | NOTICE by Ford's Foodliner, Inc. dba Paxton IGA *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3088 | NOTICE by Pic A Pac *of Statement of Objections filed by Amyn Lakhani* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3089 | NOTICE by Walt Churchill's Market *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3090 | NOTICE by C & S Inc *of Statement of Objections filed by Steve Warren Kramer* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3091 | NOTICE by Lake Rabun Properties d/b/a Valley Springs *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3092 | NOTICE by Liberty Shell, Inc. *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3093 | NOTICE by H.N. Williams Store *of Statement of Objections filed by Billy Brownlee* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3094 | NOTICE by North Georgia Foods, Inc. d/b/a Burger King #7494 *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3095 | NOTICE by Ingram Micro Inc. *Statement of Objections by Robert M. Lindquist* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3096 | NOTICE by Brigemi Corp *of Statement of Objections filed by Brian Pfahler* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3097 | NOTICE by Southland Foods, Inc. d/b/a Burger King #9255 *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3098 | NOTICE by Victory Energy, LLC *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3099 | NOTICE by Burger King Restaurants *Statement of Objections filed by Robin Elizabeth Schafer* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3100 | NOTICE by Dutch Pharmacies, Inc. *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3101 | NOTICE by North Georgia Foods, Inc. d/b/a Burger King #12196 *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3102 | NOTICE by Portville Food Service LLC *of Statement of Objections filed by Shelley Pollock* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3103 | NOTICE by Parkers Chevron *of Statement of Objections filed by Murad Ali Budhwani* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3104 | NOTICE by Stinkers Stores, Inc. *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3105 | NOTICE by Nancy Fitzpatrick *of Statement of Objections filed by Nancy Fitzpatrick* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3106 | NOTICE by Subway21154 *of Statement of Objections filed by Freda White* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3107 | NOTICE by Overlook Foods, Inc. d/b/a Arby's #7290 *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3108 | NOTICE by Nancy J Fitzpatrick *of Statement of Objections filed by Nancy Jo Fitzpatrick* |

| | | |
|---|---|---|
| | | (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3109 | NOTICE by Liberty Truckstop Inc. *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3110 | NOTICE by Subway6295 *of Statement of Objections filed by Freda White* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3111 | NOTICE by Northern Lights Marketing *of Statement of Objections filed by Travis Exler* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3112 | NOTICE by Tahoe Valley Pharmacy *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3113 | NOTICE by My Toy Garden *of Statement of Objections filed by Janet Pillsbury* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3114 | NOTICE by AVP Metro Petroleum, LLC *of Statement of Objections filed by Ed C. Hawkins* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3115 | NOTICE by MHR Enterprises Store List *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3116 | NOTICE by Foodmart II Inc. *of Statement of Objections filed by Peter Clarke* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3117 | NOTICE by AKA Group LLC *of Statement of Objections filed by Vijay Sehgal* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3118 | NOTICE by Downtown Eagles Inc. *of Statement of Objections filed by Peter Clarke* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3119 | NOTICE by White Castle Restaurants *Statement of Objections filed by Nicholas W. Zuk* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3120 | NOTICE by Hometown Foods *of Statement of Objections filed by Peter Clarke* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3121 | NOTICE by H & K Stevens, Inc. *of Statement of Objections filed by Heidi Stevens* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3122 | NOTICE by PTC Subs Inc *of Statement of Objections filed by Peter Clarke* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3123 | NOTICE by Lube N' Oil, Inc. *of Statement of Objections filed by Brent Smith* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3124 | NOTICE by Panera Bread *Statement of Objections filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3125 | NOTICE by Peter Clarke *of Statement of Objections filed by Peter Clarke* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3126 | NOTICE by NY Applebee's *Statement of Objections filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3127 | NOTICE by Bobby Steves Auto World Eden Prairie *of Statement of Objections filed by Jared Scheeler* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3128 | NOTICE by Rush Stop *of Statement of Objections filed by Cort C. Sanvig* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3129 | NOTICE by BDS Systems LLC *of Statement of Objections filed by John D. Ray* (Wildfang, K.) (Entered: 06/05/2013) |

| 06/05/2013 | 3130 | NOTICE by Parsons Convenience Stores *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
|---|---|---|
| 06/05/2013 | 3131 | NOTICE by Christopher & Banks, C.J. Banks and Acorn *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3132 | NOTICE by Jeffs Bobby & Steves Auto World LLP *of Statement of Objections filed by Jared Scheeler* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3133 | NOTICE by Andrea's Beau, LLC *of Statement of Objections filed by Marc Chafetz* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3134 | NOTICE by Newell Oil Co. Inc. *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3135 | NOTICE by XBN Corp *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3136 | NOTICE by TJs Bobby & Steve's Auto World LLP *of Statement of Objections filed by Jared Scheeler* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3137 | NOTICE by Gate Petroleum *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3138 | NOTICE by Page & Palette *of Statement of Objections filed by Karin Wilson* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3139 | NOTICE by C&S Mini-Market *of Statement of Objections filed by Samuel Baldwin, Jr.* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3140 | NOTICE by Nancy Lee Meredith *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3141 | NOTICE by GRJH Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3142 | NOTICE by Bobby & Steve's Auto World Nicollet, LLP *of Statement of Objections filed by Jared Scheeler* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3143 | NOTICE by Muller Family Theatres of Lakeville *of Statement of Objections filed by Dale Haider* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3144 | NOTICE by Capitol Book & News Company *of Statement of Objections filed by Cheryl Upchurch* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3145 | NOTICE by Nice N Easy Grocery Shoppe, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3146 | NOTICE by NJ Applebee's *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3147 | NOTICE by Muller Family Theatres of Delano *of Statement of Objections filed by Dale Haider* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3148 | NOTICE by Muller Family Theatres of East Bethel *of Statement of Objections filed by Dale Haider* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3149 | NOTICE by New Seven Heaven *of Statement of Objections filed by Altaf Chandani* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3150 | NOTICE by High's of Baltimore *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3151 | NOTICE by Dutch Lubricants, LLC *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |

| 06/05/2013 | 3152 | NOTICE by Raymond Bittner Polish Art Center *of Statement of Objections filed by Raymond Bittner* (Wildfang, K.) (Entered: 06/05/2013) |
| --- | --- | --- |
| 06/05/2013 | 3153 | NOTICE by Downtown Hartford Citgo *of Statement of Objections filed by Harold Cates* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3154 | NOTICE by Medicap Pharmacy *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3155 | NOTICE by NJ Applebee's *Statement of Objections filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3156 | NOTICE by Subway of Mat-Su *of Statement of Objections filed by Albert Haynes* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3157 | NOTICE by Nancy Lee Meredith *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3158 | NOTICE by Charlie's Chocolate & Cravings Inc *of Statement of Objections filed by Charles Rose* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3159 | NOTICE by WLRBOOKS, Inc dba Misty Valley Books *of Statement of Objections filed by Lynne Shotton Reed* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3160 | NOTICE by Medicap Pharmacy #8230 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3161 | NOTICE by United Airlines, Inc. *Statement of Objections by Michael C. Henning* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3162 | NOTICE by Muller Family Theatres of Monticello *of Statement of Objections filed by Dale Haider* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3163 | NOTICE by Seminary Co-operative Bookstore, Inc. *of Statement of Objections filed by Richard Barnard* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3164 | NOTICE by Medicap Pharmacy # 8240 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3165 | NOTICE by Boulder Book Store *of Statement of Objections filed by David Lawrence Bolduc* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3166 | NOTICE by Carol Goldstein dba Mackerel Sky *of Statement of Objections filed by Carol S. Goldstein* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3167 | NOTICE by Medicap Pharmacy #8247 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3168 | NOTICE by Nancy Lee Meredith *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3169 | NOTICE by subway *of Statement of Objections filed by Benny Davis* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3170 | NOTICE by Muller Family Theatres of Rogers *of Statement of Objections filed by Dale Haider* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3171 | NOTICE by Nancy Lee Meredith *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3172 | NOTICE by Muller Family Theatres of Waconia *of Statement of Objections filed by Dale Haider* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3173 | NOTICE by Medicap Pharmacy #8256 *Statement of Objections* (Boccanfuso, Anthony) |

| | | |
|---|---|---|
| | | (Entered: 06/05/2013) |
| 06/05/2013 | 3174 | NOTICE by Kaposia Convenience Center *of Statement of Objections filed by Roger Green* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3175 | NOTICE by h.h. gregg Appliances & Electronics *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3176 | NOTICE by Doc's Food Store Inc *of Statement of Objections filed by James R. Brown* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3177 | NOTICE by Nancy Lee Meredith *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3178 | NOTICE by Builders Booksource *of Statement of Objections filed by George L. Kiskaddon* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3179 | NOTICE by Medicap Pharmacy # 8318 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3180 | NOTICE by Thomco Enterprises, Inc dba Subway *of Statement of Objections filed by David Thomas* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3181 | NOTICE by Covelli Enterprises d.b.a. Panera Bread and O'Charley's Restaurants *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3182 | NOTICE by Muller Family Theatres of White Bear Township *of Statement of Objections filed by Dale Haider* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3183 | NOTICE by NJ Applebee's *Statement of Objections filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3184 | NOTICE by Muller Family Theatres of Willow Creek *of Statement of Objections filed by Dale Haider* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3185 | NOTICE by Medicap Pharmacy # 8347 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3186 | NOTICE by Mahalaxmi Petroleum Inc *of Statement of Objections filed by Pinal Dantara* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3187 | NOTICE by NY Applebee's *Statement of Objections filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3188 | NOTICE by Tiger Point Subway Inc *of Statement of Objections filed by Albert McEachern* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3189 | NOTICE by NJ Applebee's *Statement of Objections filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3190 | NOTICE by Cox Enterprises, Inc. *Statement of Objections by Charles Bowen* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3191 | NOTICE by Medicap LTC Vital Care *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3192 | NOTICE by Bauer Service Inc. *of Statement of Objections filed by Michael Capriotto* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3193 | NOTICE by NOK Foods LLC *of Statement of Objections filed by James R. Brown* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3194 | NOTICE by NJ Applebee's *Statement of Objections filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/05/2013) |

| | | |
|---|---|---|
| 06/05/2013 | 3195 | NOTICE by Poinciana Pharmacy *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3196 | NOTICE by Destinations Booksellers *of Statement of Objections filed by David R. Smith* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3197 | NOTICE by Dinasubs Inc. *of Statement of Objections filed by James Parr* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3198 | NOTICE by Amicare Pharmacy *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3199 | NOTICE by NJ Applebee's *Statement of Objections filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3200 | NOTICE by Wagner Shell Antigo *of Statement of Objections filed by Bob Kapitz* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3201 | NOTICE by Nancy Lee Meredith *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3202 | NOTICE by Europe Holdings, Inc. and its affiliates Hertz UK Limited *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3203 | NOTICE by Odyssey Foods of 10826, LLC *of Statement of Objections filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3204 | NOTICE by Larsen Service Drug *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3205 | NOTICE by Other Tiger Associates LLC *of Statement of Objections filed by Robert D. Utter* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3206 | NOTICE by Odyssey Foods of 101, LLC *of Statement of Objections filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3207 | NOTICE by O&K Pharmacy *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3208 | NOTICE by Whale of a Tale Children's Bookshoppe *of Statement of Objections filed by Alexandra B. Uhl* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3209 | NOTICE by Odyssey Foods of 684, LLC *of Statement of Objections filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3210 | NOTICE by PR Restaurants LLC d/b/a Panera Bread *OPT-OUT Letter and Statement of Objections filed by Mitchell J. Roberts* (Cohen, Bart) Modified on 6/5/2013 (Greene, Donna). (Entered: 06/05/2013) |
| 06/05/2013 | 3211 | NOTICE by Europe Holdings, Inc. and its affiliates Hertz UK Limited *Statement of Objections by Brian A. Ratner* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3212 | NOTICE by Bindings Bookstore *of Statement of Objections filed by Carolyn M. Ricker* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3213 | NOTICE by Med Rx Pharmacy *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3214 | NOTICE by Schofield Avenue Shell, LLC *of Statement of Objections filed by Bob Kapitz* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3215 | NOTICE by QualityCoach.Net *of Statement of Objections filed by Mark Leo Holdredge* (Wildfang, K.) (Entered: 06/05/2013) |

| 06/05/2013 | 3216 | NOTICE by Bangs Drug Mart *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| --- | --- | --- |
| 06/05/2013 | 3217 | NOTICE by Aardvark Sports Shop, Inc *of Statement of Objections filed by Bruce Haines* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3218 | NOTICE by Manheim, Inc. *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3219 | NOTICE by Dobco Booksellers Inc. *of Statement of Objections filed by Terry L. Dallas* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3220 | NOTICE by Martin Eagle Oil Company, Inc. *Statement of Objections and OPT-OUT Letter* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3221 | NOTICE by A Snail's Pace, Inc. *of Statement of Objections filed by Tiffany Johnson* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3222 | NOTICE by Larsen Service Drug *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3223 | NOTICE by Cox Media Group, Inc. *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3224 | NOTICE by Needler Enterprises, Inc. Fresh Encounter, Inc. *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3225 | NOTICE by Powell Foods of Irvington, LLC *of Statement of Objections filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3226 | NOTICE by Burry Bookstore *of Statement of Objections filed by Emily Phillips* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3227 | NOTICE by Fordham Chicken and Biscuits, LLC *of Statement of Objections filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3228 | NOTICE by Lions Quick Marts *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3229 | NOTICE by Shannon Hills Pharmacy *of Statement of Objections filed by John Carl Griffin* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3230 | NOTICE by Odyssey Foods of 3801, LLC *of Statement of Objections filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3231 | NOTICE by Burry Bookstore *Corrected Document of Statement of Objections filed by Emily Phillips* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3232 | NOTICE by Bryson Enterprises *of Statement of Objections filed by Wade Bryson* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3233 | NOTICE by Sonic America's Drive In *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3234 | NOTICE by Odyssey Foods of 2106, LLC *of Statement of Objections filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3235 | NOTICE by LuLou's Restaurant *of Statement of Objections filed by Coleen Cannan* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3236 | NOTICE by Faulkenberg Harth dba Rockport Pharmacy *of Statement of Objections filed by Garland Bruce Faulkenberg* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3237 | NOTICE by Clark Pharmacy *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |

# A644

| 06/05/2013 | 3238 | NOTICE by Food Marketing Institute (FMI) *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
|---|---|---|
| 06/05/2013 | 3239 | NOTICE by Changing Hands Bookstore, INC *of Statement of Objections filed by Clive A. Sommer* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3240 | NOTICE by Belleville Shell *of Statement of Objections filed by Nabil Harajli* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3241 | NOTICE by Medical Center Pharmacy *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3242 | NOTICE by Tri Star Energy, LLC *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3243 | NOTICE by Sonic Restaurants, Inc. *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3244 | NOTICE by Denevi Inc *of Statement of Objections filed by Devesh Shah* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3245 | NOTICE by Medical Towers Pharmacy *of Statement of Objections filed by Sharon L. Zentner* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3246 | NOTICE by Minneola Pharmacy *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3247 | NOTICE by NBIFOOD Food Services, Inc. *of Statement of Objections filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3248 | NOTICE by Downtown Drug *of Statement of Objections filed by Margery K. Crow* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3249 | NOTICE by Treads Footwear *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3250 | NOTICE by WORD *of Statement of Objections filed by Christine M. Onorati* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3251 | NOTICE by Pacific Pie, Inc DBA Domino's Pizza *of Statement of Objections filed by Shane Anderson* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3252 | NOTICE by Prescription Shop *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3253 | NOTICE by Browseabout Shops, INC *of Statement of Objections filed by Barbara B. Crane* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3254 | NOTICE by MIDWEST ENERGY, INC. *of Statement of Objections filed by Laura Younghouse* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3255 | NOTICE by Monument Pharmacy, Inc. *of Statement of Objections filed by Rob Frisbie* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3256 | NOTICE by Scheer Drugs *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3257 | NOTICE by Politics & Prose Bookstore *of Statement of Objections filed by Bradley Graham* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | | ORDER: parties' joint request 2711 to submit responses on August 16, 2013 is granted. Ordered by Judge John Gleeson on 6/5/2013. (Merle, Natasha) (Entered: 06/05/2013) |
| 06/05/2013 | 3258 | NOTICE by Uncas Pharmacy *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |

| 06/05/2013 | 3259 | NOTICE by Gilt Groupe Inc. *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3260 | NOTICE by Rum River Enterprises, LLC *of Statement of Objections filed by Kelli Posthumus* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3261 | NOTICE by Jack's Market Pharmacy *of Statement of Objections filed by Bryan J. Salazar* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3262 | NOTICE by Reeds Drug Store *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3263 | NOTICE by QSF Incorporated dba Wendy's *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3264 | NOTICE by Palmyra Citgo *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3265 | NOTICE by The Medicine Shoppe *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3266 | NOTICE by Texaco *of Statement of Objections filed by Asif M. Momin* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3267 | NOTICE by Nice N Easy Grocery Shoppe, Inc. *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3268 | NOTICE by Qbaum Enterprises *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3269 | NOTICE by Cross Petroleum *of Statement of Objections filed by Nichole Torsey* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3270 | NOTICE by Blackwood & Brower Booksellers Ltd. *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3271 | NOTICE by Reeser's Pharmacy *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3272 | NOTICE by Hayden Family Pharmacy, P.C. *of Statement of Objections filed by Jennifer A. Metcalf* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3273 | NOTICE by A.G. Supermarkets, Inc. *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3274 | NOTICE by Urban Outfitters, Inc. and Subsidiaries *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3275 | NOTICE by S&S Pizza Corp. dba Domino's Pizza *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3276 | NOTICE by Mishawaka Medical Arts Pharmacy *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3277 | NOTICE by All Objectors *of Statement of Objections of Odyssey Foods of 2517, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3278 | NOTICE by A & M Discount Beverage #2 *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3279 | NOTICE by KWGV, LLC *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3280 | NOTICE by Louis & Clark # 572 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3281 | NOTICE by WHJ Enterprises DBA Palisade Pharmacy *of Statement of Objections filed by* |

| | | |
|---|---|---|
| | | *Walter Henry Jorgensen* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3282 | NOTICE by Tesoro Refining & Marketing Company LLC *Statement of Objections* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3283 | NOTICE by Louis & Clark # 102 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3284 | NOTICE by All Objectors *of Statement of Objections of D&J Partnership filed by Nichole Torsey* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3285 | NOTICE by Louis & Clark Homecare Medical *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3286 | NOTICE by Arrochar Pharmacy *of Statement of Objections filed by John A. Mettera* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3287 | NOTICE by Sunoco APlus Mini Market #5033 (Perwil Inc) *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3288 | NOTICE by All Objectors *of Statement of Objections of King Theatre Circuit filed by Gina T. DiSanto* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3289 | NOTICE by All Objectors *of Statement of Objections of Gemini Sales Inc. filed by John Jefferson Livingston* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3290 | NOTICE by J&J Pharmacy *of Statement of Objections filed by John Bruce Daniel* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3291 | NOTICE by Tilly & Salvy's Bacon Street Farm *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3292 | NOTICE by All Objectors *of Statement of Objections of Maria's Bookshop Inc. filed by Peter Schertz* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3293 | NOTICE by All Objectors *of Statement of Objections of Brookline Booksmith Corporation filed by Evelyn Vigo* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3294 | NOTICE by DJH, Inc. DBA Three Lakes Pharmacy *of Statement of Objections filed by David John Hapka* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3295 | NOTICE by New Hampshire Antique Corp., Inc. *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3296 | NOTICE by Kiowa County Pharmacy, LLC *of Statement of Objections filed by Julie Keeton* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3297 | NOTICE by Nimrah Corp. *Statement of Objections* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3298 | NOTICE of Appearance by Michael J. Canter on behalf of Abercrombie & Fitch Co., American Signature, Inc., Ascena Retail Group, Inc., Big Lots Stores, Inc., Bon-Ton Stores, Inc., Chico's FAS, Inc., J.C. Penney Corporation, Inc., Kohl's Corporation, L Brands, Inc., Luxottica U.S. Holdings Corp., Macy's, Inc., Office Depot, Inc., OfficeMax Incorporated, Saks Incorporated, Staples, Inc., TJX Companies, Inc., Target Corporation (aty to be noticed) (Canter, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3299 | NOTICE by All Objectors *of Statement of Objections of Schuylkill Mall Theatres filed by Gina DiSanto* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3300 | NOTICE by Abeldt's Gaslight Pharmacy *of Statement of Objections filed by Buford Abeldt* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3301 | NOTICE by All Objectors *of Statement of Objections of The Bookseller filed by Lois A. Proctor* (Wildfang, K.) (Entered: 06/05/2013) |

| 06/05/2013 | 3302 | NOTICE by All Objectors *of Statement of Objections of D & J Maintenance Company filed by Nichole Torsey* (Wildfang, K.) (Entered: 06/05/2013) |
|---|---|---|
| 06/05/2013 | 3303 | NOTICE by Charlie's Drug, Inc. *of Statement of Objections filed by Debbi L. Hernandez* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3304 | NOTICE of Appearance by Robert N. Webner on behalf of Abercrombie & Fitch Co., American Signature, Inc., Ascena Retail Group, Inc., Big Lots Stores, Inc., Bon-Ton Stores, Inc., Chico's FAS, Inc., J.C. Penney Corporation, Inc., Kohl's Corporation, L Brands, Inc., Luxottica U.S. Holdings Corp., Macy's, Inc., Office Depot, Inc., OfficeMax Incorporated, Saks Incorporated, Staples, Inc., TJX Companies, Inc., Target Corporation, WellPoint, Inc. (aty to be noticed) (Webner, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3305 | NOTICE by All Objectors *Statement of Objections by Mealey's Furniture Holdings, Inc.* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3306 | NOTICE by Thornville Pharmacy *of Statement of Objections filed by David M. Whetstone* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3307 | NOTICE by All Objectors *Statement of Objections by SJM Foods LLC* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3308 | NOTICE by Emporium Pharmacy *of Statement of Objections filed by Joel Caldwell* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3309 | NOTICE by All Objectors *Statement of Objections by Ross Dress For Less, Inc.* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3310 | NOTICE by All Objectors *Statement of Objections by Beacon Falls Pharmacy* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3311 | NOTICE by All Objectors *Statement of Objections by Garden Fresh Restaurant Corp. d/b/a Souplantation and Sweet Tomatoes* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3312 | NOTICE by All Objectors *Statement of Objections by Capital Oil, Inc.* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3313 | NOTICE by Shirley Knight-Donely *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3314 | NOTICE of Appearance by Kenneth J. Rubin on behalf of Abercrombie & Fitch Co., American Signature, Inc., Ascena Retail Group, Inc., Big Lots Stores, Inc., Bon-Ton Stores, Inc., Chico's FAS, Inc., J.C. Penney Corporation, Inc., Kohl's Corporation, L Brands, Inc., Luxottica U.S. Holdings Corp., Macy's, Inc., Office Depot, Inc., OfficeMax Incorporated, Saks Incorporated, Staples, Inc., TJX Companies, Inc., Target Corporation, WellPoint, Inc. (aty to be noticed) (Rubin, Kenneth) (Entered: 06/05/2013) |
| 06/05/2013 | 3315 | NOTICE by Hutch's Food Center *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3316 | NOTICE by All Objectors *Statement of Objections by Fairview Northland Medical Center-TIN 41-1742298* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3317 | NOTICE by All Objectors *of Statement of Objections of R & L Investments, LLC dba Dexco filed by Lotte Cogle* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3318 | NOTICE by All Objectors *of Statement of Objections of Odyssey Foods of 11604, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3319 | NOTICE by All Objectors *OPT-OUT Letter and Statement of Objections by Silver Creek General Store* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3320 | NOTICE by All Objectors *of Statement of Objections of Fluffy, Inc. filed by Katie Mason* (Undlin, Thomas) (Entered: 06/05/2013) |

**A648**

| 06/05/2013 | 3321 | NOTICE by All Objectors *of Statement of Objections of MCL Food Enterprise, Inc. filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
|---|---|---|
| 06/05/2013 | 3322 | NOTICE by All Objectors *of Statement of Objections of Strong Oil Company filed by Nancy Hawke* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3323 | NOTICE by Hillcrest Pharmacy *of Statement of Objections filed by Lonnie L. Meredith* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3324 | NOTICE by All Objectors *of Statement of Objections of Red Coyote, LLC filed by Jon Beck* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3325 | NOTICE by All Objectors *of Statement of Objections of Gregory & Company, Inc. filed by James Gregory* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3326 | NOTICE by All Objectors *of Statement of Objections of Well Read L.L.C. filed by William A. Skees* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3327 | NOTICE by All Objectors *of Statement of Objections of Odyssey Foods of 1503, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3328 | NOTICE by All Objectors *of Statement of Objections of Epilog Books filed by Christine Crawford* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3329 | NOTICE by All Objectors *of Statement of Objections of Vintage Books filed by Rebecca J. Milner* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3330 | NOTICE by All Objectors *of Statement of Objections of Atlanta Runs, Inc. filed by Michael Cosentino* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3331 | NOTICE by All Objectors *OPT-OUT Letter by PAQ Inc. #68-0363934* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3332 | NOTICE by All Objectors *of Statement of Objections of DPI Survellance Equipment filed by Carolyn Hohlfeld* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3333 | NOTICE by Stelly's Supermarket *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3334 | NOTICE by All Objectors *of Statement of Objections Powell Foods of Irvington, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3335 | NOTICE by All Objectors *of Statement of Objections of Books of Aurora, Inc. filed by Rita Williams* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3336 | NOTICE by All Objectors *of Statement of Objections of Odyssey Foods of 2225 LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3337 | NOTICE by All Objectors *of Statement of Objections of Shrikrushna LLC dba Quick Mart filed by Mahesh Patel* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3338 | NOTICE by All Objectors *of Statement of Objections of Comal Subs, LLC filed by Shane Fraser* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3339 | NOTICE by All Objectors *of Statement of Objections of Sai Krisna Inc DBA Smart Mart filed by Mahesh Patel* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3340 | NOTICE by All Objectors *of Statement of Objections of Odyssey Foods of 1159, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3341 | NOTICE by All Objectors *of Statement of Objections of Porter's Flooring & More, LLC filed by Jessica Lynn Porter* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3342 | NOTICE by All Objectors *Statement of Objections by AutoZone, Inc., and its affiliates and* |

| | | |
|---|---|---|
| | | *subsidiaries, AutoZone Mississippi, Inc., AutoZone Stores, Inc., AutoZone Paris, Inc., AutoZone Northeast, Inc., AutoZone Te)Cas, L.P., AutoZone West, Inc., AutoZone Operations, Inc., AutoZone Puerto Rico, Inc., and AutoZone.com, Inc.* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3343 | NOTICE by All Objectors *of Statement of Objections of Malbon Brothers Petroleum, LLC filed by Michael S. Malbon* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3344 | NOTICE by Bellettini Foods *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3345 | NOTICE by All Objectors *of Statement of Objections of Odyssey Foods of 2109, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3346 | NOTICE by All Objectors *of Statement of Objections of Fill-Up Guys filed by Mike Philpot* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3347 | NOTICE by All Objectors *of Statement of Objections of NBI Food Services of Hopelawn, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3348 | NOTICE by All Objectors *of Statement of Objections of Smoke-N-Go, LLC filed by Debbie Majors* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3349 | NOTICE by All Objectors *of Statement of Objections of JMN Food Services, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3350 | NOTICE by Ragland Bros.Retail Cos., Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3351 | NOTICE by All Objectors *of Statement of Objections of Pittsburgh Theater Company filed by Kathleen Gancy* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3352 | NOTICE by All Objectors *of Statement of Objections of J.D. Streett & Company, Inc. filed by James A. Schuering* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3353 | NOTICE by All Objectors *of Statement of Objections of SM Sub, Inc filed by Shane Fraser* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3354 | NOTICE by Dragon's Lair Comics & Fantasy *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3355 | NOTICE by All Objectors *of Statement of Objections of Pryor Enterprises Inc. dba Domino's Pizza filed by Kelly Pryor* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3356 | NOTICE by All Objectors *of Statement of Objections of Peacock House Designs filed by Judy Wrolson* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3357 | NOTICE by All Objectors *of Statement of Objections of Defiance Theaters, Inc. filed by Kathleen Gancy* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3358 | NOTICE by Stop-N-Go Foodmart *of Statement of Objections filed by Gordon Krogwold* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3359 | NOTICE by All Objectors *of Statement of Objections of The Bookloft filed by Eric Wilska* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3360 | NOTICE by All Objectors *of Statement of Objections of Odyssey Foods of 549, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3361 | NOTICE by All Objectors *of Statement of Objections of Fairview Books filed by Helen Stever* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3362 | NOTICE by All Objectors *of Statement of Objections of Odyssey Foods of 2471, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |

| 06/05/2013 | 3363 | NOTICE by Jiffy Mart Stores *of Statement of Objections filed by Dwight LaFountain* (Bernay, Alexandra) (Entered: 06/05/2013) |
|---|---|---|
| 06/05/2013 | 3364 | NOTICE by All Objectors *of Statement of Objections of Watermark Book Co. filed by Patti A. Pattee* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3365 | NOTICE by Visa, Mastercard *of Statement of Objections filed by Jose Garcia* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3366 | NOTICE by All Objectors *of Statement of Objections of Lift Bridge Book Shop filed by Archie Kutz* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3367 | NOTICE by All Objectors *of Statement of Objections of Anne M. Barr Enterprises LLC filed by Anne Marie Barr* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3368 | NOTICE by All Objectors *of Statement of Objections of Kamboi #2 filed by Mehul H. Patel* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3369 | NOTICE by All Objectors *of Statement of Objections of Odyssey Foods of 983, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3370 | NOTICE by All Objectors *of Statement of Objections of Mysterious Galaxy filed by Terry L. Gilman* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3371 | NOTICE by All Objectors *of Statement of Objections of Carroll Independent Fuel, LLC filed by Michael Jennings* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3372 | NOTICE by All Objectors *of Statement of Objections of Fifty Pages In, Inc./dba Vermont Book Shop filed by Rebecca H. Dayton* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3373 | NOTICE by All Objectors *of Statement of Objections of Powell Campus Food Services, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3374 | NOTICE by Franchise Owner *of Statement of Objections filed by Thomas Humphrey* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3375 | NOTICE by All Objectors *of Statement of Objections of Book People filed by Ruth Erb* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3376 | NOTICE by All Objectors *of Statement of Objections of Broadside Bookshop, Inc. filed by Nancy Felton* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3377 | NOTICE by All Objectors *of Statement of Objections of Odyssey Foods of 2947, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3378 | NOTICE by Nicson Inc and Abrams BP, Inc *of Statement of Objections filed by Richard Johnson* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3379 | NOTICE by All Objectors *of Statement of Objections of Reston's Used Book Shop filed by Susan Burwell* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3380 | NOTICE by MarketFare St Claude LLC *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3381 | NOTICE by All Objectors *of Statement of Objections of Odyssey Foods of 7625, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3382 | NOTICE by All Objectors *of Statement of Objections of VBK, Inc. filed by Valerie Koehler* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3383 | NOTICE by Bam Investments of Marinette - Stateline Mini Mart *of Statement of Objections filed by J.P. Nolan* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3384 | NOTICE by All Objectors re 3342 Notice(Other), *AMENDED Statement of Objections by* |

| | | |
|---|---|---|
| | | *AutoZone, Inc., and its affiliates and subsidiaries, AutoZone Mississippi, Inc., AutoZone Stores, Inc., AutoZone Parts, Inc., AutoZone Northeast, Inc., AutoZone Texas, L.P., AutoZone West, Inc., AutoZone Operations, Inc., AutoZone Puerto Rico, Inc., and AutoZone.com, Inc.* (Attachments: # 1 Attachment 1) (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3385 | NOTICE by All Objectors *of Statement of Objections of S.F. Automotive Parts Warehouse, Inc. filed by Michelle MacKenzie* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3386 | NOTICE by All Objectors *of Statement of Objections of JSTP Inc d.b.a. Subway filed by John Speltz* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3387 | NOTICE by Bam Investments of Marinette - Waterfront Store *of Statement of Objections filed by J.P. Nolan* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3388 | NOTICE by All Objectors *of Statement of Objections of Line Lexington Sunoco Food Mkt., Inc. filed by David P. Weitzenhoffer* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3389 | NOTICE by All Objectors *of Statement of Objections of Rigg FamilyCare Pharmacy filed by Eric S. Rigg* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3390 | NOTICE by Mike Biehl D.B.A. Golden Sands Mini Mart *of Statement of Objections filed by J.P. Nolan* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3391 | NOTICE by All Objectors *of Statement of Objections of Eagle Truck Stop, LLC filed by Jenny Levknecht* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3392 | NOTICE by Pete's of Erie, Inc. d/b/a Pump N Pete's *of Statement of Objections filed by Gratz E. Peters* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3393 | NOTICE by All Objectors *of Statement of Objections of Peshtigo Webb, LLC filed by Jenny Levknecht* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3394 | NOTICE by All Objectors *of Statement of Objections of Atalanta's Music & Books filed by Joan Werner* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3395 | NOTICE by All Objectors *Statement of Objections by Hot Topic, Inc.* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3396 | NOTICE by deer paark service station *of Statement of Objections filed by Erlinda De Los Santos* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3397 | NOTICE by All Objectors *of Statement of Objections of SMNSUBS Inc d.b.a Subway filed by John Speltz* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3398 | NOTICE by All Objectors *of Statement of Objections of A+ Family Health filed by Stephen I. Giroux* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3399 | NOTICE by All Objectors *of Statement of Objections of JARINC, LTD., dba Dominos Pizza filed by Larry Baker* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3400 | NOTICE by All Objectors *of Statement of Objections of Middleport Family Health Center filed by Stephen I. Giroux* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3401 | NOTICE by All Objectors *of Statement of Objections of Domino's Pizza F1397 filed by Rhett Hightower* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3402 | NOTICE by All Objectors *of Statement of Objections of TGM Pizza, Inc. filed by Paul Gritz* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3403 | NOTICE by All Objectors *Statement of Objections by Moe's Stores LLC* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3404 | NOTICE by All Objectors *of Statement of Objections of A+ Family Health filed by Al Masani (Corrected Filer Name re DE 3398)* (Wildfang, K.) (Entered: 06/05/2013) |

| 06/05/2013 | 3405 | NOTICE by All Objectors *Statement of Objections by Cumberland Farms, Inc. and Gulf Oil Limited Partnership* (Attachments: # 1 #1) (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3406 | NOTICE by All Objectors *of Statement of Objections of Fair Deal Food Mart filed by Al Masani* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3407 | NOTICE by All Objectors *of Statement of Objections of Perfecta Camera Corp filed by Charles Zoulias* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3408 | NOTICE by All Objectors *Statement of Objections by Cinnabon, Inc. filed by Lenore L. Krentz* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3409 | NOTICE by All Objectors *of Statement of Objections of The Book Den filed by Eric E. Kelley* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3410 | NOTICE by All Objectors *Statement of Objections by Schlotzsky's Stores LLC* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3411 | NOTICE by All Objectors *of Statement of Objections of Davenport Energy filed by Lewis E. Wall, Jr.* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3412 | NOTICE by All Objectors *of Statement of Objections of Redbery Books, Inc. filed by William David Bauer* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3413 | NOTICE by Gilbertson Restaurants LLC *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3414 | NOTICE by All Objectors *Statement of Objections by Auntie Anne's, Inc. filed by Lenore L. Krentz* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3415 | NOTICE by All Objectors *of Statement of Objections of Wellfleet Marketplace, Inc. filed by Evelyn Vigo* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3416 | NOTICE by All Objectors *of Statement of Objections of Citgo Quik Mart filed by Edward J. Francois* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3417 | NOTICE by All Objectors *Statement of Objections by Seamless North America LLC* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3418 | NOTICE by All Objectors *of Statement of Objections of Gosselin,s Superette, inc filed by Claude P. Pelletier* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3419 | NOTICE by All Objectors *Statement of Objections by Parco, Ltd. dba Wendy's Old Fashioned Hamburgers* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3420 | NOTICE by All Objectors *of Statement of Objections of Chapter One Book Store, Inc. filed by Shawn Wathen* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3421 | NOTICE by DDL Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3422 | NOTICE by All Objectors *of Statement of Objections of Nans enterprises, LLC filed by Aman Bhojani* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3423 | NOTICE by All Objectors *of Statement of Objections of S & S Sports Inc filed by Gina T. Johnson* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3424 | NOTICE by All Objectors *Statement of Objections by Levis Strauss & Co.* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3425 | NOTICE by Nothern Truck Equipment Corp. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3426 | NOTICE by All Objectors *Statement of Objections by Levi's Only Stores, Inc.* (Cohen, Bart) (Entered: 06/05/2013) |

Eastern District of New York - LIVE Database V6.1          Page 653 of 821

| | | |
|---|---|---|
| 06/05/2013 | 3427 | NOTICE by s.s. metro exxon *of Statement of Objections filed by Shimshon Zoher* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3428 | NOTICE by Anson Plaza Pharmacy *of Statement of Objections filed by Lonnie L. Meredith* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3429 | NOTICE by All Objectors *Statement of Objections by Cox Communications, Inc.* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3430 | NOTICE by Phillips Energy, Inc. *of Statement of Objections filed by Elizabeth McCormick* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3431 | NOTICE by All Objectors *Statement of Objections by Auto Trader Group, Inc.* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3432 | NOTICE by The Drug Store *of Statement of Objections filed by Lonnie L. Meredith* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3433 | NOTICE by Rainier Liquors(DK 11 inc.) *of Statement of Objection by Bhupinder S. Chokar* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3434 | NOTICE by All Objectors *of Statement of Objections of Big Tall Direct.COM filed by Robert P. Schlein* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3435 | NOTICE by All Objectors *of Statement of Objections of Automatic Construction Co. filed by Tim Stainback* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3436 | NOTICE by All Objectors *Statement of Objections by Clark's IGA/Clark's Quality Foods* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3437 | NOTICE by All Objectors *of Statement of Objections of Powell Food of 14041, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3438 | NOTICE by All Objectors *of Statement of Objections of Dandy Mini Marts Inc filed by Jenny Garrison* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3439 | NOTICE by Jim & Phil's Family Pharmacy LTD. *of Statement of Objections filed by James R. Schiffer* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3440 | NOTICE by All Objectors *of Statement of Objections of Hobbes Services LLC filed by Ray VerSteeg* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3441 | NOTICE by Urbana Fuel and Treats, LLC *of Statement of Objections filed by Surbir Kamboj* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3442 | NOTICE by Imperial Marathon of Findlay Ohio Inc *of Statement of Objections by* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3443 | NOTICE by All Objectors *of Statement of Objections of Fleet Feet Sports Annapolis filed by Ramon Scott Broerman* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3444 | NOTICE by All Objectors *Statement of Objections by Equinox Holdings, Inc. and subsidiaries doing business under brands Equinox Fitness, Blink Fitness, Pure Yoga and SoulCycle* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3445 | NOTICE by Victory Tampa Medical Pharmacy *of Statement of Objections filed by Robert Feiles* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3446 | NOTICE by Just Us Enterprises dba Best Pharmacy *of Statement of Objections filed by Juanita Anderson* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3447 | NOTICE by All Objectors *of Statement of Objections of DC Oil Company, Inc. DBA: Quick Shop filed by Richard D. Collins* (Wildfang, K.) (Entered: 06/05/2013) |

# A654

| 06/05/2013 | 3448 | NOTICE by All Objectors *Statement of Objections by Sheetz, Inc.* (Cohen, Bart) (Entered: 06/05/2013) |
|---|---|---|
| 06/05/2013 | 3449 | NOTICE by All Objectors *Statement of Objections by CLK Inc.* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3450 | NOTICE by All Objectors *Statement of Objections by Blue Cross & Blue Shield Entities* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3451 | NOTICE by Danforth Services dba WYogurt *of Statement of Objections filed by Elizabeth Danforth* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3452 | NOTICE by Nothern Truck Equipment Corp. (Watertown) *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3453 | NOTICE by All Objectors *of Statement of Objections of AJ's Sunoco filed by Joyce Jalbert* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3454 | NOTICE by Edge Efficiency Corporation *of Statement of Objections by Alexander Lovell* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3455 | NOTICE by Cairns Brothers Realty Partnership *of Statement of Objections filed by Bryan Cairns* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3456 | NOTICE by Medicap Pharmacy 8209 *of Statement of Objections filed by Jerry Mason Van Brocklin* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3457 | NOTICE by All Objectors *Statement of Objections by Panera Bread filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3458 | NOTICE by All Objectors *of Statement of Objections of Sporting Soles, Inc filed by Guy Perry* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3459 | NOTICE by All Objectors *of Statement of Objections of The Bookworm of Edwards, Inc. filed by Nicole Magistro* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3460 | NOTICE by All Objectors *Statement of Objections by Panera Bread filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3461 | NOTICE by Smith and Friends *of Statement of Objections filed by David Smith* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3462 | NOTICE by All Objectors *of Statement of Objections of Dick Pond Athletics Inc filed by Samantha Senner* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3463 | NOTICE by All Objectors *of Statement of Objections of Hunter & Oak Amoco, Inc. filed by Edward Weglarz* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3464 | NOTICE by Northern Truck Equipment Corp. (Rapid City) *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3465 | NOTICE by L&M Auto Service Inc *of Statement of Objections filed by Mitchell Glenn* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3466 | NOTICE by Larimore Drug and Gift *of Statement of Objections filed by Dorothy Farrell* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3467 | NOTICE by All Objectors *of Statement of Objections of E Z Livin' Homes filed by Edward Weglarz* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3468 | NOTICE by Framco Services, Inc. *of Statement of Objections filed by Francis Crowl* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3469 | NOTICE by OSK Investments Corp *of Statement of Objections by Ok Man Kim* (Coughlin, |

| | | |
|---|---|---|
| | | Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3470 | NOTICE by All Objectors *Statement of Objections by Palo Alto, Inc.* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3471 | NOTICE by Northern Truck Equipment Corp. (Sioux Falls) *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3472 | NOTICE by All Objectors *of Statement of Objections of Schusters Service Center filed by Edward Weglarz* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3473 | NOTICE by Import Auto Service, Inc. *of Statement of Objections filed by Mark Miller* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3474 | NOTICE by RG Drug Corp dba Apthorp Pharmacy *of Statement of Objections filed by Russell Gellis* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3475 | NOTICE by All Objectors *of Statement of Objections and Opt-Out of Transit Road Car Wash Inc filed by Timothy J. Lederhaus* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3476 | NOTICE by Heritage Market *of Statement of Objections filed by John Rohn* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3477 | NOTICE by All Objectors *of Statement of Objections of Sage to Summit filed by Karen Schwartz* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3478 | NOTICE by Gautams LLC *of Statement of Objections by Salil Gautam* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3479 | NOTICE by All Objectors *of Statement of Objections of Master Subways Inc filed by Laura Ridenour* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3480 | NOTICE by All Objectors *of Statement of Objections of Powell Foods of 13821, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3481 | NOTICE by Crafty Bees *Statement of Objections filed by Janet Boyer-Steuck* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3482 | NOTICE by All Objectors *of Statement of Objections of Powell Foods of 13430, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3483 | NOTICE by All Objectors *of Statement of Objections of Northwest Runner, dba Fit Right filed by Dave I Sobolik* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3484 | NOTICE by Moose Lake Cooperative Association *of Statement of Objections by Tony Ecklund* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3485 | NOTICE by All Objectors *of Statement of Objections of Powell Foods of 13110, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3486 | NOTICE by Buckingham Automotive *of Statement of Objections filed by James Buckingham* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3487 | NOTICE by All Objectors *of Statement of Objections of Logan Luxury Theatres Corp. filed by Jeffrey N. Logan* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3488 | NOTICE by All Objectors *Statement of Objections by Alvarado Concepts LLC* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3489 | NOTICE by Portes Pharmacy, Inc. *of Statement of Objections filed by Eric Paul Evans* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3490 | NOTICE by All Objectors *of Statement of Objections of Powell Foods of 12871, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |

| 06/05/2013 | 3491 | NOTICE by Bagwell Oil Company, Inc. *of Statement of Objections by Isaiah William Bagwell IV* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3492 | NOTICE by All Objectors *Statement of Objections by Palo Verde, Inc.* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3493 | NOTICE by All Objectors *of Statement of Objections of Huron Theatre Corporation filed by Jeffrey N. Logan* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3494 | NOTICE by Green Petroleum, LLC *of Statement of Objections filed by Randy Green* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3495 | NOTICE by All Objectors *of Statement of Objections of Powell Foods of 12845, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3496 | NOTICE by Louis & Clark Medical # 179 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3497 | NOTICE by All Objectors *Statement of Objections by Alvarado Restaurant Group LLC* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3498 | NOTICE by Chelan Shell Foodmart *of Statement of Objections filed by Randy Green* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3499 | NOTICE by Martin's Trailside Express, Inc. *of Statement of Objections by Judith A. Weaver* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3500 | NOTICE by All Objectors *of Statement of Objections of On The Run LLC dba Naperville Running Company filed by Kris Hartner* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3501 | NOTICE by All Objectors *of Statement of Objections of Powell Foods of 11548, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3502 | NOTICE by Louis & Clark Country Gifts *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3503 | NOTICE by Martin J. Gallagher, Inc. *of Statement of Objections filed by Martin Gallagher* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3504 | NOTICE by All Objectors *of Statement of Objections of Pirate Pizza, Inc. filed by Allen Lyle* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3505 | NOTICE by All Objectors *Statement of Objections by Fifth & Pacific Companies, Inc. (f/k/a Liz Claiborne, Inc.)* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3506 | NOTICE by All Objectors *of Statement of Objections of SEA-KO, INC filed by Richard U. Suh* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3507 | NOTICE by All Objectors *of Statement of Objections of Powell Foods of 11455, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3508 | NOTICE by Middle Ridge, Inc. *of Statement of Objections filed by Martin Gallagher* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3509 | NOTICE by All Objectors *of Statement of Objections of Powell Foods of 2446, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3510 | NOTICE by Louis & Clark Country Gifts (Hadley) *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3511 | NOTICE by Chatham Auto Repair *of Statement of Objections filed by David Bednar* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3512 | NOTICE by Douglas & Ogden Medical Center Pharmacy Inc. d/b/a Douglas-Main Pharmacy |

| | | |
|---|---|---|
| | | *of Statement of Objections filed by Douglas B. Marks* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | [3513](#) | NOTICE by All Objectors *of Statement of Objections of Powell Foods of 236, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | [3514](#) | NOTICE by Minnesota Grocers Association *of Statement of Objections by Jamie L. Pfuhl* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | [3515](#) | NOTICE by 7-Eleven #33912 *of Statement of Objections filed by James Bayci* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | [3516](#) | NOTICE by IHHS Pharmacy *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | [3517](#) | NOTICE by TV 7 INC *of Statement of Objections filed by Rodney Davidson* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | [3518](#) | NOTICE by All Objectors *of Statement of Objections of Odyssey Foods of John Street, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | [3519](#) | NOTICE by Your Drugstore *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | [3520](#) | NOTICE by UNI-MART Forestville *of Statement of Objections by Willard P. Springer* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | [3521](#) | NOTICE by Sat A Gee, Inc. *of Statement of Objections filed by Franklin Schwartz* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | [3522](#) | NOTICE by All Objectors *of Statement of Objections of McIntyre Subway LLC filed by Ray VerSteeg* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | [3523](#) | NOTICE by All Objectors *Statement of Objections by Weber Enterprises, Inc., Weber Coastal Bells Limited Partnership and Columbia Bells LLC* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | [3524](#) | NOTICE by TEKO Pharmacy *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | [3525](#) | NOTICE by All Objectors *of Statement of Objections of My Way Pizza, Inc. filed by John Patalano* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | [3526](#) | NOTICE by Horner's Spirit, Horner's Fuel *of Statement of Objections filed by Charles Horner* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | [3527](#) | NOTICE by Olde Towne Pharmacy *of Statement of Objections filed by M. Kent Walker* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | [3528](#) | NOTICE by Medical Center Pharmacy of Durant *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | [3529](#) | NOTICE by All Objectors *of Statement of Objections of Tad Enterprises III filed by Lance Brown* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | [3530](#) | NOTICE by All Background Checks *of Statement of Objections filed by Albert Sanchez* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | [3531](#) | NOTICE by All Objectors *Statement of Objections and Addendum by Fairview Oxboro Clinics-TIN-41-1544049* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | [3532](#) | NOTICE by Power's Pharmacy *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |

| 06/05/2013 | 3533 | NOTICE by Campus Service Center Inc *of Statement of Objections filed by Mark Savvides* (Bernay, Alexandra) (Entered: 06/05/2013) |
|---|---|---|
| 06/05/2013 | 3534 | NOTICE by Oakdale Pharmacy *of Statement of Objections filed by Richard Ellis Kane* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3535 | NOTICE by Cotton County Drug *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3536 | NOTICE by All Objectors *of Statement of Objections of Ewing Distributors, Inc. filed by* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3537 | NOTICE by Vermont Grocers' Association *of Statement of Objections filed by James Harrison* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3538 | NOTICE by Todds Discount Drugs *of Statement of Objections filed by Jimmy Todd Gean* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3539 | NOTICE by All Objectors *Statement of Objections by Jet-Pep, Inc.* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3540 | NOTICE by All Objectors *of Statement of Objections of Dominant Pizza Inc. filed by Thomas Whitman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3541 | NOTICE by Royal River Natural Foods *of Statement of Objections filed by Tina Wilcoxson* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3542 | NOTICE by Mt. Carmel Pharmacy *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3543 | NOTICE by All Objectors *of Statement of Objections of Fairhaven Runners, Inc. filed by Steve Roguski* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3544 | NOTICE by All Objectors *of Statement of Objections of b&r shah inc filed by Bhartesh Shah* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3545 | NOTICE by LJ Norby Company dba Norby's Department Store *of Statement of Objections filed by Michael Norby* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3546 | NOTICE by Wilson Pharmacy *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3547 | NOTICE by All Objectors *of Statement of Objections of Jerry's One Stop Inc. filed by Scott Carpenter* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3548 | NOTICE by All Objectors *of Statement of Objections of Crooked Creek Market filed by Joseph Irvin Russick* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3549 | NOTICE by Lo Cost Pharmacy *of Statement of Objections filed by John W. McKinnon* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3550 | NOTICE by JJZ Enterprises, Inc. *of Statement of Objections filed by Hamood Abutaa* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3551 | NOTICE by All Objectors *of Statement of Objections of Run Wild LLC filed by Elizabeth Cassano* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3552 | NOTICE by The Drug Store *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3553 | NOTICE by All Objectors *of Statement of Objections of Merchant Name filed by Simone Varessi* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3554 | NOTICE by All Objectors *of Statement of Objections of Subfresh Inc. filed by Rajesh D. Patel* |

| | | |
|---|---|---|
| | | (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3555 | NOTICE by All Objectors *of Statement of Objections of Tanner's Pizza LLC filed by Tanner Hansen* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3556 | NOTICE by Marble City Pharmacy *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3557 | NOTICE by All Objectors *of Statement of Objections of Two Men and a Lady Inc. filed by Gordon Corrao* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3558 | NOTICE by California Fuel Stops *of Statement of Objections filed by David Atwater* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3559 | NOTICE by All Objectors *of Statement of Objections of Powell Foods of 14391, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3560 | NOTICE by All Objectors *of Statement of Objections of Big River Running Company LLC filed by Matthew J. Helbig* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3561 | NOTICE by All Objectors *Opt-Out Letter and Statement of Objections by 85th St. Carry Out Inc., Rt. 50 Carry Out/nc, Ocean Petroleum of Fruitland Co., Inc., Ocean Petroleum of Onley Co./nc, Ocean Petroleum of Rehoboth Co., Inc., Ocean Petroleum, LLC, Walston Switch Carry Out, Inc.* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3562 | NOTICE by Lihuc Pharmacy *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3563 | NOTICE by All Objectors *of Statement of Objections of B&SB Inc. dba Woodward Hunter Shell filed by Saad Bahoora* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3564 | NOTICE by Rutland Pharmacy *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3565 | NOTICE by Adirondack Spirits Inc. *of Statement of Objections filed by David Backe* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3566 | NOTICE by All Objectors *of Statement of Objections of NBI Food Enterprises, Inc. filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3567 | NOTICE by All Objectors *of Statement of Objections of Charles River Running filed by Charolette Walsh* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3568 | NOTICE by All Objectors *of Statement of Objections of The Sporty Runner filed by Linda L. Starr* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3569 | NOTICE by Stoll's Pharmacy, Inc. *of Statement of Objections filed by Edward R. Schreiner, Jr.* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3570 | NOTICE by All Objectors *of Statement of Objections of NBIFOOD Food Services, Inc. filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3571 | NOTICE by Marco Drugs & Compounding *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3572 | NOTICE by Sensible Foods, LLC *of Statement of Objections filed by Leslie Williamson* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3573 | NOTICE by All Objectors *of Statement of Objections of The Running Store, Inc. filed by Ian K. Connor* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3574 | NOTICE by All Objectors *of Statement of Objections of Conway Enterprises dba Domino's Pizza filed by Steven Conway* (Undlin, Thomas) (Entered: 06/05/2013) |



**A660**

| | | |
|---|---|---|
| 06/05/2013 | 3575 | NOTICE by Scott's Pharmacy *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3576 | NOTICE by Georgetown-Wisconsin, Inc. *of Statement of Objections filed by Hamood Abutaa* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3577 | NOTICE by All Objectors *of Statement of Objections of United Oil of the Carolinas, Inc. filed by Lewis Efird* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3578 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3579 | NOTICE by All Objectors *of Statement of Objections of Raceway Foods Corporation filed by Scott Bunn* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3580 | NOTICE by 12th & Pennsylvania, Inc. *of Statement of Objections filed by Hamood Abutaa* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3581 | NOTICE by All Objectors *Statement of Objections by Tony's Seafood, Ltd.* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3582 | NOTICE by All Objectors *of Statement of Objections of Greenville Automatic Gas filed by Tim Stainback* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3583 | NOTICE by Miller Oil Co Inc *of Statement of Objections by Jeffrey G. Miller* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3584 | NOTICE by All Objectors *Statement of Objections by ADA Inc., Pine Square Conoco, BP Products North America Inc.* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3585 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3586 | NOTICE by HAH Group, Inc. *of Statement of Objections filed by Hamood Abutaa* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3587 | NOTICE by All Objectors *of Statement of Objections of Daves' Meat Market filed by David Spickerman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3588 | NOTICE by Georgetown-Q, LLC *of Statement of Objections filed by Hamood Abutaa* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3589 | NOTICE by Watertown Confectionary *of Statement of Objections by Michael Marotz* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3590 | NOTICE by All Objectors *of Statement of Objections of Odyssey Foods OD 4695, Inc. filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3591 | NOTICE by All Objectors *of Statement of Objections of WWF, Inc. t/a Fountain Bookstore, Inc. filed by Kelly E. Justice* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3592 | NOTICE by All Objectors *Statement of Objections by Bronson's SuperValu, Inc.* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3593 | NOTICE by All Objectors *of Statement of Objections Geneva Running Outfitters LLC filed by Eric Ott* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3594 | NOTICE by A&ZYY, LLC *of Statement of Objections filed by Hamood Abutaa* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3595 | NOTICE by All Objectors *of Statement of Objections of Odyssey Foods of 114 LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3596 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's filed by Scott M. Grogan* |

| | | (Cohen, Bart) (Entered: 06/05/2013) |
|---|---|---|
| 06/05/2013 | 3597 | NOTICE by All Objectors *of Statement of Objections of Subway13899 filed by Samuel A. Tadesse* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3598 | NOTICE by King Enterprises of VA, Inc *of Statement of Objections filed by Fadi Zakaria* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3599 | NOTICE by All Objectors *of Statement of Objections of Point 2 Running Company filed by Andrea Lehmkuhler* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3600 | NOTICE by All Objectors *Statement of Objections by Liverpool Amoco Inc.* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3601 | NOTICE by Jackson Enterprises, Inc *of Statement of Objections by Jeff Jackson* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3602 | NOTICE by AHZ of Chantilly, Inc. *of Statement of Objections filed by Fadi Zakaria* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3603 | NOTICE by All Objectors *of Statement of Objections of Odyssey Foods of 9463, Inc. filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3604 | NOTICE by All Objectors *of Statement of Objections of Bandy's Pharmacy filed by Eric S. Bandy* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3605 | NOTICE by All Objectors *Statement of Objections by Tafton Fuel Stop Inc.* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3606 | NOTICE by All Objectors *of Statement of Objections of Odyssey Foods of 2607, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3607 | NOTICE by A&H of Falls Chruch Inc *of Statement of Objections filed by Abbas Abutaa* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3608 | NOTICE by Modern Screenprint, Inc *of Statement of Objections by Kathryn McLeod* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3609 | NOTICE by Knight Equestrian Books *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3610 | NOTICE by All Objectors *of Statement of Objections of Goodrich Quality Theatres, Inc. filed by Thomas J. McCall* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3611 | NOTICE by CNC of Virginia Inc *of Statement of Objections filed by Abbas Abutaa* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3612 | NOTICE by All Objectors *of Statement of Objections of Odyssey Foods of 12272, LLC filed by Mitchel Lichtman* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3613 | NOTICE by All Objectors *Statement of Objections by Jerry Kidd Oil Co., Inc. d/b/a Kidd Jones* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3614 | NOTICE by All Objectors *of Statement of Objections of Monroe Oil Co Inc filed by Olin T. Furr* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3615 | NOTICE by RDS Management LLC *of Statement of Objections by Joseph Scharfstein* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3616 | NOTICE by Virginia Forest, LLC *of Statement of Objections filed by Abbas Abutaa* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3617 | NOTICE by Bobby & Steve's Auto World *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |

**A662**

| | | |
|---|---|---|
| 06/05/2013 | 3618 | NOTICE by All Objectors *of Statement of Objections of Grace Energy Corporation filed by Brent H. Smith* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3619 | NOTICE by All Objectors *of Statement of Objections of Mid-Iowa Subway, Inc. Highway 141 Subway, LLC Colfax Subway, LLC filed by Jane Collison* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3620 | NOTICE by Annandale Liberty, LLC *of Statement of Objections filed by Abbas Abutaa* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3621 | NOTICE by All Objectors *of Statement of Objections of Fastrip Corporation filed by Brent H. Smith* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3622 | NOTICE by Bobby & Steve's Auto World II *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3623 | NOTICE by All Objectors *of Statement of Objections of Subway of Hickory Inc. filed by Darrell Whifield* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3624 | NOTICE by Phinney's Automotive Center *of Statement of Objections by Patrick Phinney* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3625 | NOTICE by All Objectors *of Statement of Objections of Simpson-Perry Corporation filed by Brent H. Smith* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3626 | NOTICE by Thompson's Redemption & Convenience, Inc. *of Statement of Objections filed by Lawrence Thompson* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3627 | NOTICE by All Objectors *of Statement of Objections of Bandy's Pharmacy filed by Eric Bandy* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3628 | NOTICE by All Objectors *of Statement of Objections of By The Bay Investments filed by Woody DeMayo* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3629 | NOTICE by Sbisubway *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3630 | NOTICE by Annis Petroleum Products Inc *of Statement of Objections filed by Norris Annis III* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3631 | NOTICE by Becklund's Auto Repair & Towing *of Statement of Objections by Glenn Albert Becklund* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3632 | NOTICE by All Objectors *of Statement of Objections of F.L. Roberts & Co., Inc. filed by Steven M. Roberts* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3633 | NOTICE by All Objectors *of Statement of Objections of Talisam, Inc. dba Dominos Pizza filed by Tina Kasuba* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3634 | NOTICE by RPimaging *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3635 | NOTICE by Sam Annis & Company *of Statement of Objections filed by Norris Annis II* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3636 | NOTICE by All Objectors *of Statement of Objections of Subway 5817 RLD Management Corp filed by Robert Dowell* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3637 | NOTICE by All Objectors *Statement of Objections by Sunbean 7th & Market, Inc., dba Dunkin Donuts, Sunbeam Newtown, Inc., dba Dunkin Donuts, Sunbeam Abington, Inc., dba Dunkin Donuts, Sunbeam Carroll, Inc., dba Dunkin Donuts, Sunbeam Morrisville, Inc., dba Dunkin Donuts, Sunbeam 12th & Market, Inc., dba Dunkin Donuts* (Kane, Michael) (Entered: 06/05/2013) |

| 06/05/2013 | 3638 | NOTICE by All Objectors *of Statement of Objections of cowboy Running inc filed by Robert Vernon III* (Undlin, Thomas) (Entered: 06/05/2013) |
|---|---|---|
| 06/05/2013 | 3639 | NOTICE by Mountain View Pharmacy, Inc. *of Statement of Objections by Kathryn A. Goodfellow* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3640 | NOTICE by All Objectors *of Statement of Objections of Mountain States Foods, LLC filed by Mark Roden* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3641 | NOTICE by Elm Mott Grocery *of Statement of Objections filed by Robert Hutyra* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3642 | NOTICE by Bourne Petroleum *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3643 | NOTICE by All Objectors *of Statement of Objections of Runcorp, Inc. DBA: The Running Hub filed by John Lumley* (Wildfang, K.) (Entered: 06/05/2013) |
| 06/05/2013 | 3644 | NOTICE by All Objectors *of Statement of Objections of City of Chetek Municipal Airport filed by Dan Knapp* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3645 | NOTICE by Duran Central Pharmacy *of Statement of Objections filed by Mona Ghattas* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3646 | NOTICE by McIntosh Energy Co., Inc. *of Statement of Objections by Ray McIntosh* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3647 | NOTICE by Eastside Market *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3648 | NOTICE by Cummings Oil Inc. *of Statement of Objections filed by Kenneth Cummings* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3649 | NOTICE by JFH Enterprises-Cove *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3650 | NOTICE by Bostick Prescription Pharmacy, Inc. *of Statement of Objections by Alva D.H. Bostick* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3651 | NOTICE by Famcare Prescription and Health Center *of Statement of Objections filed by Rita Caskey* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3652 | NOTICE by Cobb's Westside Pharmacy *of Statement of Objections filed by William Cobb* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3653 | NOTICE by JFH Enterprises-Killeen *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3654 | NOTICE by All Objectors *Statement of Objections by Liberty Bean LLC* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3655 | NOTICE by blueplate LLC *of Statement of Objections by James Malaby* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3656 | NOTICE by Combos Provo *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3657 | NOTICE by Ohannes Vartan Chamian *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3658 | NOTICE by All Objectors *Statement of Objections by Sadler Brothers Oil Company Inc.* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3659 | NOTICE by K G Ventures *Statement of Objections* (Boccanfuso, Anthony) (Entered: |

| | | 06/05/2013) |
|---|---|---|
| 06/05/2013 | 3660 | NOTICE by Subway of Kirtland *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3661 | NOTICE by All Objectors *Statement of Objections by Delta Sonic Carwash Systems, Inc.* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3662 | NOTICE by KP Enterprises *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3663 | NOTICE by Oak Ridge One Stop *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3664 | NOTICE by Sinclair's Cafe, Ltd. *of Statement of Objections by Jeffrey Draper Sinclair* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3665 | NOTICE by All Objectors *Statement of Objections by Scandinavian Airlines System Denmark-Norway-Sweden and Scandinavian Airlines of North America, Inc.* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3666 | NOTICE by All Objectors *Statement of Objections by Sodexo, Inc. and Subsidiaries, Sodexo Operations, LLC, Sodexo Management, Inc.* (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3667 | NOTICE by Real-Tuff Inc *of Statement of Objections by Jerry Ohman* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3668 | NOTICE by All Objectors *Statement of Objections by LA Dough No.1, LP/, LA Dough No.2, LP/, LA Dough No.3, LP/, LA Dough No.4, LP/, LA Dough No.5, LP* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3669 | NOTICE by Durand Mart *of Statement of Objections filed by Coy Peterson* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3670 | NOTICE by All Objectors *Statement of Objections by Falls Auto Gallery dba Falls Car Collection* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3671 | NOTICE by Richie's Gas N Go, Inc. *of Statement of Objections filed by Richard Ehlers* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3672 | NOTICE by Haven's Candies *of Statement of Objections by Andrew Charles* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3673 | NOTICE by Jokoma Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3674 | NOTICE by Lundgren Inc. dba Central Drugs *of Statement of Objections filed by Shelley Bailey* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3675 | NOTICE by All Objectors *Statement of Objections by Plymouth Ski & Sports, Inc.* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3676 | NOTICE by 3 Stef Corp./Stef Corp./14020 Darnestown LLC *of Statement of Objections by Andrew Paul Stefanelli* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3677 | NOTICE by All Objectors *Notice of Intention to Appear and Statement of Objections by Dell, Inc.* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3678 | NOTICE by Anne M Barr Enterprises, LLC *of Statement of Objections filed by Anne Barr* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3679 | NOTICE by All Objectors *Statement of Objections by Burger King Huntington B Store #593* (Cohen, Bart) (Entered: 06/05/2013) |

Eastern District of New York - LIVE Database V6.1                                       Page 665 of 821

| 06/05/2013 | 3680 | NOTICE by Duncan Services, Inc. *of Statement of Objections by Michale Eric Duncan* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3681 | NOTICE by All Objectors *Statement of Objections by Burger King Orange 1806 Store #1806* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3682 | NOTICE by Bolton's Pharmacy II, Inc *of Statement of Objections filed by Bradd Beimford* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3683 | NOTICE by Smokey Mountain Pharmacy *of Statement of Objections filed by George Miller* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3684 | NOTICE by CWP INC. *of Statement of Objections by Charles Parcelles* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3685 | NOTICE by Schoon's Incorporated *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3686 | NOTICE by Conwell's Pharmacy *of Statement of Objections filed by Frank Conwell* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3687 | NOTICE by Bos-Quas Automotive Inc. *of Statement of Objections by Kenneth Quasney* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3688 | NOTICE by Moordough, Inc DBA: Angelina's Pizza *of Statement of Objections filed by Ann Reichle* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3689 | NOTICE by Warm Springs Auto Services Inc *of Statement of Objections by Alice Chen* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3690 | NOTICE by Advanced Auto Tech *of Statement of Objections filed by Kevin Page* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3691 | NOTICE by AAMIR ENTERPRISES INC *of Statement of Objections by Feroz Panjwani* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3692 | NOTICE by Parkway Express *of Statement of Objections filed by Kevin Page* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3693 | NOTICE by Engen Enterprises, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3694 | NOTICE by Smokin' Wally's BBQ *of Statement of Objections filed by Walter Vanstone* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3695 | NOTICE by Wyndmoor Auto Services Inc *of Statement of Objections by Thomas Donofry* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3696 | NOTICE by All Objectors *Statement of Objections by Burger King Inglewood Store #5179* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3697 | NOTICE by All Objectors *Statement of Objections by Raceway Restaurants, Inc.* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3698 | NOTICE by All Objectors *Statement of Objections by Western Reserve Restaurant Management, Inc, Wendy's of Ft. Wayne Inc., Wendy's Restaurants of Rochester, Great Lakes Restaurant Management, Wendy's of Lorain, Dibella's Old Fashioned Submarines, Inc., CC Restaurant Management* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3699 | NOTICE by Engen Ventures, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3700 | NOTICE by All Objectors *Statement of Objections by Hakimianpour Santa Monica Burger King #919* (Cohen, Bart) (Entered: 06/05/2013) |

| 06/05/2013 | 3701 | NOTICE by All Objectors *Statement of Objections by Quality Served Fast, Inc. dba Wendy's* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3702 | NOTICE by AFCO MANAGEMENT INC *of Statement of Objections by Feroz Panjwani* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3703 | NOTICE by All Objectors *Statement of Objections by NY Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3704 | NOTICE by Kumud, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3705 | NOTICE by All Objectors *Statement of Objections by Lemek Slower Lower, LLC/Panera Bread* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3706 | NOTICE by IMPACT ENTERPRISES INC *of Statement of Objections by Feroz Panjwani* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3707 | NOTICE by Nodaway Valley Market *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3708 | NOTICE by All Objectors *Statement of Objections by Lemek, LLC/Panera Bread* (Attachments: # 1 #1) (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3709 | NOTICE by Keewatin Sinclair *of Statement of Objections by Daniel Kelly* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3710 | NOTICE by Beye Realty Corporation *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3711 | NOTICE by EP Enterprises *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3712 | NOTICE by Rio Chevron *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3713 | NOTICE by All Objectors *of Statement of Objections of Riverside County Travel Zone Center, Inc.by Ali Mazarei* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3714 | NOTICE by All Objectors *Statement of Objections by Ocean State Job Lot* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3715 | NOTICE by Big Easy Market *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3716 | NOTICE by Subventure Partnership *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3717 | NOTICE by All Objectors *of Statement of Objections of INTERREGIONAL ENTERPRISES INC by Feroz Panjwani* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3718 | NOTICE by All Objectors *Statement of Objections by Lowell General Store* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3719 | NOTICE by Crown Ventures *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3720 | NOTICE by All Objectors *of Statement of Objections of NORTH MOPAC SHELL by Feroz Panjwani* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3721 | NOTICE by All Objectors *Statement of Objections by Auclair's Market, Inc.* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3722 | NOTICE by Crown Ventures Iowa *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3723 | NOTICE by All Objectors *of Statement of Objections of PANJWANI ENTERPRISES by Feroz Panjwani* (Coughlin, Patrick) (Entered: 06/05/2013) |

| 06/05/2013 | 3724 | NOTICE by All Objectors *of Statement of Objections of RYAN VENTURES INC by Feroz Panjwani* (Coughlin, Patrick) (Entered: 06/05/2013) |
|---|---|---|
| 06/05/2013 | 3725 | NOTICE by Linronkee *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3726 | NOTICE by Riverside Wiles, LLC *Opt Out* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3727 | NOTICE by All Objectors *Statement of Objections by L Jax Enterprises Inc. and OPT-OUT Letter by Long Gate Sunoco filed by Lawrence R. Jackson, Jr.* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3728 | NOTICE by Atman Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3729 | NOTICE by All Objectors *of Statement of Objections of Domino's Pizza filed by William Graves* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3730 | NOTICE by MPG Corporation *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3731 | NOTICE by All Objectors *Statement of Objections by Jackson's Mighty Fine Food & Lucky Lounge, Fantastic Fritzbe's Flying Food Factory, Inc. dba Silverado, Fanastic Fritzbe's Flying Food Factory, Inc. dba Carlyle Grande, Fantastic Fritzbe's Goodtime Emporium, Inc., dba Artie's, Sweetwater50, LLC. dba Sweetwater Tavern, Mike's American Grill, LLC, Crusty Buns, LLC. dba Best Buns Bread Company, Sweetwater LLC. dba Sweetwater Tavern, Sweetwater LTC, LLC. dba Sweetwater Tavern, Coastal Flats, LLC, Coastal Flats Tysons, LLC, Patsy's Italian, LLC. dba Ozzie's Corner Italian* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3732 | NOTICE by All Objectors *of Statement of Objections of Domino's Pizza filed by William Graves* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3733 | NOTICE by All Objectors *Statement of Objections by Jackson Station, Inc. and OPT-OUT Letter by BP Jackson Station, Inc. filed by Laurence R. Jackson, Jr.* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3734 | NOTICE by All Objectors *of Statement of Objections of RYAN VENTURES INC by Feroz Panjwani* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3735 | NOTICE by Commonwealth Pizza *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3736 | NOTICE by All Objectors *Statement of Objections by Village Bookstore* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3737 | NOTICE by All Objectors *of Statement of Objections of Domino's Pizza filed by William Graves* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3738 | NOTICE by All Objectors *of Statement of Objections of Domino's Pizza filed by William Graves* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3739 | NOTICE by Volta Oil Company *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3740 | NOTICE by All Objectors *of Statement of Objections of Domino's Pizza filed by William Graves* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3741 | NOTICE by All Objectors *of Statement of Objections of SOUTH LAMAR ENTERPRISES INC by Feroz Panjwani* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3742 | NOTICE by Upper Crust Inc *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3743 | NOTICE by All Objectors *of Statement of Objections of Alsaker corp/Broadway truck stops filed by Chet Reilly* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3744 | NOTICE by Sigma Pie *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |

| 06/05/2013 | 3745 | NOTICE by UnbeZINGAble *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3746 | NOTICE by All Objectors *Statement of Objections by Shofer's Furniture Company LLC* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3747 | NOTICE by All Objectors *Statement of Objections and OPT-OUT Letter by Hickory Ridge Mobil Inc. filed by Laurence R. Jackson, Jr.* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3748 | NOTICE by All Objectors *of Statement of Objections of Alsaker Corp / Broadway Truck Stops filed by Chet Reilly* (Undlin, Thomas) (Entered: 06/05/2013) |
| 06/05/2013 | 3749 | NOTICE by Mega Inc *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3750 | NOTICE by Riverside Wiles, LLC *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3751 | NOTICE by Z-Man's Pizza *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3752 | NOTICE by All Objectors *Statement of Objections and OPT Out Letter by PWZ, Inc. Diamz, Inc.* (Kane, Michael) (Entered: 06/05/2013) |
| 06/05/2013 | 3753 | NOTICE by All Objectors *of Statement of Objections of Herb's United Drugs Inc by Jeffrey D. Marcus* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3754 | NOTICE by JFK Memorial Airport *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3755 | NOTICE by All Objectors *Statement of Objections by Heinen's Inc.* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3756 | NOTICE by All Objectors *of Statement of Objections of Redding Oil Company by John Reiser* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3757 | NOTICE by All Objectors *of Statement of Objections of BEN WHITE ENTERPRISES INC by Feroz Panjwani* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3758 | NOTICE by City Circle Marketing *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3759 | NOTICE by All Objectors *of Statement of Objections of MMk Group, LLC by Surbir S Kamboj* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3760 | NOTICE by Dabob Enterprises *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3761 | NOTICE by King Richard Productions *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3762 | NOTICE by All Objectors *of Statement of Objections of Sound City Foods, Inc by Jeffrey Rose* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3763 | NOTICE by Commercial Hiatus, LLC *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3764 | NOTICE by Wilde Pizza *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3765 | NOTICE by All Objectors *of Statement of Objections of Urbana Fuel and Treats, LLC by Surbir S. Kamboj* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3766 | NOTICE by Talking Leaves Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3767 | NOTICE by Konza Prairie Pizza *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |

| 06/05/2013 | 3768 | NOTICE by Pizzafella *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
|---|---|---|
| 06/05/2013 | 3769 | NOTICE by All Objectors *of Statement of Objections of Bridgeland Realty LLC by Vitezslav Slava Duris* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3770 | NOTICE by MAX-E-Stores *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3771 | NOTICE by CSN Sons Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3772 | NOTICE by All Objectors *of Statement of Objections of Urbana Fuel and Treats by Surbir S. Kamboj* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3773 | NOTICE by DeBlaquiere Ent. Inc., DBA White Cross Pharmacy *of Statement of Objections filed by Shannon M. McGlashan* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3774 | NOTICE by All Objectors *Statement of Objections by Top of the Hub Restaurant and Skywalk, Rusty Scupper, Parkers' Lighthouse, Winberie's Restaurant and Bar (1-5), Parkers Blue Ash Tavern, Parkers' Restaurant and Bar, Pier W, Cheese Cellar, Roxy Cafe, Rusty Scupper and Cafe Winberie, filed by Alan G. Donatelli, Select Restaurants, Inc.* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3775 | NOTICE by Amerimax Coconut Creek, LLC *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3776 | NOTICE by All Objectors *of Statement of Objections of paul arvanitis by paul arvanitis* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3777 | NOTICE by All Objectors *of Statement of Objections of McDermott Oil Company by Jason McDermott* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3778 | NOTICE by All Objectors *of Statement of Objections of McDonald Oil Company by Tim Huff* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3779 | NOTICE by All Objectors *of Statement of Objections of PET PLACE PLUCE, LLC by Sanford Ress* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3780 | NOTICE by All Objectors *of Statement of Objections of Folk Oil Company, Inc. by Joe Hagenbarth* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3781 | NOTICE by All Objectors *Statement of Objections by Spurgeon-Lewis Antiques filed by Thomas Lewis Osborne* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3782 | NOTICE by All Objectors *of Statement of Objections of cheshire shell\cheshire auto care by John Mouco* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3783 | NOTICE by All Objectors *of Statement of Objections of Sandia Oil Company, Inc. by Jack Adams* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3784 | NOTICE by Amerimax Coral Springs *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3785 | NOTICE by All Objectors *of Statement of Objections of DJ SHELL, LLC, T/A DJ SUNOCO by Joseph Valerio* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3786 | NOTICE by All Objectors *Statement of Objections by Several Dunkin Donut Franchises filed by Constantine G. Scrivanos* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3787 | NOTICE by All Objectors *of Statement of Objections of Pic Quik Inc. by Dan Fast* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3788 | NOTICE by Soldotna Professional Pharmacy *of Statement of Objections filed by Thomas Robert Hodel* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3789 | NOTICE by All Objectors *of Statement of Objections of Forward Enterprises, Inc. by Jason* |

Eastern District of New York - LIVE Database V6.1                    Page 670 of 821

| | | |
|---|---|---|
| | | *Liddell* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3790 | NOTICE by All Objectors *Statement of Objections by Several Dunkin Donut Franchises filed by Constantine G. Scrivanos* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3791 | NOTICE by All Objectors *of Statement of Objections of Golden Pantry Food Stores, Inc. by David Griffith* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3792 | NOTICE by Amerimax Davie, LLC *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3793 | NOTICE by All Objectors *of Statement of Objections of JM Oil Co/JM Companies* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3794 | NOTICE by All Objectors *Statement of Objections by Burger King Number 2215 Store #2215* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3795 | NOTICE by All Objectors *of Statement of Objections of Coastal Investments, Inc. by Holly Froehler* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3796 | NOTICE by All Objectors *Statement of Objections by Burger King Number 5924 Store #5924* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3797 | NOTICE by All Objectors *Statement of Objections by Burger King Number 918 Store #918* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3798 | NOTICE by All Objectors *of Statement of Objections of MBM Investments, Inc. by Holly Froehler* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3799 | NOTICE by All Objectors *Statement of Objections by Burger King Costa Mesa Store #2149* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3800 | NOTICE by All Objectors *of Statement of Objections of MBM Investments II, Inc. by Holly Froehler* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3801 | NOTICE by All Objectors *Statement of Objections by Burger King Number 10557 Store #10557* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3802 | NOTICE by All Objectors *of Statement of Objections of Corner Mart Inc by Isaiah Bagwell IV* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3803 | NOTICE by Amerimax Heron Bay, LLC *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3804 | NOTICE by All Objectors *of Statement of Objections of Miller & Holmes, Inc. by Kim Haggerty* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3805 | NOTICE by All Objectors *Statement of Objections by Burger King Number 12394 Store #12394* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3806 | NOTICE by All Objectors *of Statement of Objections of Ampro Enterprises Inc by Feroz Panjwani* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3807 | NOTICE by All Objectors *Statement of Objections by Burger King Tustin II Store #9772* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3808 | NOTICE by All Objectors *of Statement of Objections of Emrald Enterprises Inc by Feroz Panjwani* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3809 | NOTICE by All Objectors *of Statement of Objections of Feature Enterprises Inc by Feroz Panjwani* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3810 | NOTICE by JDB Catering *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |

| 06/05/2013 | 3811 | NOTICE by All Objectors *of Statement of Objections of Wipro Enterprises Inc by Feroz Panjwani* (Bernay, Alexandra) (Entered: 06/05/2013) |
|---|---|---|
| 06/05/2013 | 3812 | NOTICE by Laurel Oil *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3813 | NOTICE by All Objectors *of Statement of Objections of Opis Enterprises Inc by Feroz Panjwani* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3814 | NOTICE by All Objectors *Statement of Objections by Sunfire Hearth Patio and Spa LLC and P. M. Roach and Sons, Inc. filed by Matthew Thomas Roach* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3815 | NOTICE by Amerimax Lakeview, LLC *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3816 | NOTICE by Smokin' Gun Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3817 | NOTICE by All Objectors *of Statement of Objections of Panjwani Energy LLC by Feroz Panjwani* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3818 | NOTICE by Zigman Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3819 | NOTICE by All Objectors *Statement of Objections by Singh Realty LLC* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3820 | NOTICE by All Objectors *of Statement of Objections of Pro Ag Farmers Coop by Mark Jaskowiak* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3821 | NOTICE by jkps Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3822 | NOTICE by Billings Distribution *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3823 | NOTICE by The Traveler Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3824 | NOTICE by Clinic United Pharmacy *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3825 | NOTICE by All Objectors *of Statement of Objections of Eagle Eye Book Shop by Doug Robinson* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3826 | NOTICE by All Objectors *of Statement of Objections of USA Tactical Depot* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3827 | NOTICE by Hofman Oil Co *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3828 | NOTICE by Amerimax Plantation, LLC *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3829 | NOTICE by All Objectors *of Statement of Objections of el camino automation services by Shyam Choudhary* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3830 | NOTICE by WSC Operations *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3831 | NOTICE by C.S.P.H. Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/05/2013) |
| 06/05/2013 | 3832 | NOTICE by All Objectors *of Statement of Objections of Family Express Corporation, d/b/a Family Express by Todd Etzler* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3833 | NOTICE by All Objectors *of Statement of Objections of Elliott Oil Company by Andrew Woodard* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3834 | NOTICE by All Objectors *of Statement of Objections of K & B Kwik Stop, Inc. by Robert* |

| | | |
|---|---|---|
| | | *Kraning* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3835 | NOTICE by All Objectors *of Statement of Objections of CALGARY ENTERPRISES, INC by Clifford D. Tabor* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3836 | NOTICE by All Objectors *of Statement of Objections of Dixie Gas and Oil Corporation by Daniel Alexander* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3837 | NOTICE by All Objectors *of Statement of Objections of Aquidneck Island Books, Inc. by Judy Crosby* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3838 | NOTICE by Medicine Plus *of Statement of Objections filed by Jade Adam Schuckman* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3839 | NOTICE by All Objectors *of Statement of Objections of Gill Management, Inc. dba Burger King by Jenni Stark* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3840 | NOTICE by All Objectors *of Statement of Objections of Taylor Arco by Ali Mohammadi* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3841 | NOTICE by All Objectors *of Statement of Objections of Arees Inc by Inayatali Momin* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3842 | NOTICE by All Objectors *of Statement of Objections of Speedee Mart, Inc. by Bradley Emery* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3843 | NOTICE by All Objectors *of Statement of Objections of Apand Trading Inc by Sunil Dhir* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3844 | NOTICE by All Objectors *of Statement of Objections of Golden Dollar, Inc dba Roundtree Grilling and Gaming 1 and 2 by Bradley Emery* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3845 | NOTICE by All Objectors *of Statement of Objections of BP/ARCO AM/PM by Daniel Taye* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3846 | NOTICE by Maddox Drugs *of Statement of Objections filed by Steven G. Spruill* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3847 | NOTICE by All Objectors *Statement of Objections by Leathers Fuels filed by Leathers Enterprises, Inc.* (Cohen, Bart) (Entered: 06/05/2013) |
| 06/05/2013 | 3848 | NOTICE by All Objectors *of Statement of Objections of hadi inc. by Ragaey Riad Elbasiony* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3849 | NOTICE by All Objectors *of Statement of Objections of L & R Northup, Inc by Susan Stockard* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3850 | NOTICE by Kiefer Inc. D.B.A. Watson's City Drug *of Statement of Objections filed by Matthew L. Kiefer* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3851 | NOTICE by All Objectors *of Statement of Objections of Literati Bookstore by Hilary Lowe* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3852 | NOTICE by All Objectors *of Statement of Objections of LUNAFORM by Phid Lawless* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3853 | NOTICE by All Objectors *of Statement of Objections of Pete's Surplus by Troy Haverly* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3854 | NOTICE by All Objectors *of Statement of Objections of MindFair Books by Krista Long* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3855 | NOTICE by All Objectors *of Statement of Objections of The Right Choice Food Mart #2 by Sam Bhojani* (Medici, Carmen) (Entered: 06/05/2013) |

| 06/05/2013 | 3856 | NOTICE by Park Plaza Pharmacy, Inc. *of Statement of Objections filed by Joseph P. Tarallo* (Freimuth, Matthew) (Entered: 06/05/2013) |
|------------|------|---|
| 06/05/2013 | 3857 | NOTICE by All Objectors *of Statement of Objections of Issa Enterprises, LLC DBA Pelham BP by Amin Issa* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3858 | NOTICE by All Objectors *of Statement of Objections of Store24 Express, Inc. by Palani Velloo* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3859 | NOTICE by All Objectors *of Statement of Objections of Twin Beach Market by Steve Orow* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3860 | NOTICE by All Objectors *of Statement of Objections of Speech Corner by Dean Ellsworth Jr.* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3861 | NOTICE by All Objectors *Encinitas Chiropractic Studio and Dr. Joseph P. Kametz, DC* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3862 | NOTICE by All Objectors *of Statement of Objections of Ellsworth Publishing Company by Dean Ellsworth* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3863 | NOTICE by A & M Discount Beverage #51 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3864 | NOTICE by All Objectors *of Statement of Objections of Small World Solutions Inc. by Ketan Kakkad* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3865 | NOTICE by All Objectors *of Statement of Objections of Ablahad, Inc. by Stephen Ablahad* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3866 | NOTICE by All Objectors *of Statement of Objections of Inkwood Books by Stefani Hope Beddingfield* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3867 | NOTICE by All Objectors *of Statement of Objections of S.W. Raswls, Inc. by Bernard Rook* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3868 | NOTICE by All Objectors *of Statement of Objections of Shannons, Inc by Alton Shannon* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3869 | NOTICE by All Objectors *of Statement of Objections of Harbor Express Limited by Dennis Shimanek* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3870 | NOTICE by All Objectors *of Statement of Objections of Hutch's Food Center by Johncie Langston* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3871 | NOTICE by All Objectors *of Statement of Objections of Buchanan Brothers Pharmacy Inc by Julia McCusker* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3872 | NOTICE by All Objectors *of Statement of Objections of Linden Publishing Co. Inc. by Richard Sorsky* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3873 | NOTICE by All Objectors re 3842 Notice(Other) *Attachment to Speedee Mart, Inc. Statement of Objections* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3874 | NOTICE by All Objectors *of Statement of Objections of Watermark Books & Cafe by Sarah Bagby* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3875 | NOTICE by All Objectors *of Statement of Objections of Seattle Technical Books LLC by Danielle Hulton* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3876 | NOTICE by Diamond T Truck and Auto Plaza I *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3877 | NOTICE by All Objectors *of Statement of Objections of Orinda Books by Janet Boreta* |

| | | (Medici, Carmen) (Entered: 06/05/2013) |
|---|---|---|
| 06/05/2013 | 3878 | NOTICE by All Objectors *of Statement of Objections of Devaney Doak & Garrett Booksellers by Kenny Brechner* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3879 | NOTICE by All Objectors *of Statement of Objections of Brewer and Sons, Inc by Robert E. Brewer* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3880 | NOTICE by Diamond T Truck and Trailer In *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3881 | NOTICE by All Objectors *of Statement of Objections of Posman Books at Grand Central Terminal by Robert Fader* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3882 | NOTICE by Diamond T Truck and Trailer *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3883 | NOTICE by All Objectors *of Statement of Objections of Narrow Gauge Newsstand by Christie Lindsay* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3884 | NOTICE by All Objectors *of Statement of Objections of Pandemonium Books & Games Inc. by H. Tyler Stewart* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3885 | NOTICE by All Objectors *of Statement of Objections of Professional Resource Exchange (dba Professional Resource Press) by Lawrence Ritt* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3886 | NOTICE by All Objectors *of Statement of Objections of The CyberComm Corp by Lawrence Naquin* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3887 | NOTICE by All Objectors *of Statement of Objections of Palace Retail Liquor by Thomas M Palace* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3888 | NOTICE by All Objectors *of Statement of Objections of nicks arco AM-PM by Masad Nicola* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3889 | NOTICE by All Objectors *of Statement of Objections of Gallery Bookshop by Christie Olson Day* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3890 | NOTICE by All Objectors *of Statement of Objections of Ajo Copper News by Hollister David* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3891 | NOTICE by All Objectors *of Statement of Objections of Pat's This n' That, llc by Patricia Ann Mountfort* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3892 | NOTICE by All Objectors *of Statement of Objections of S Sagani Inc by Akber Sagani* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3893 | NOTICE by All Objectors *of Statement of Objections of Texaco Mini Mart by Yousuf Panjwani* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3894 | NOTICE by All Objectors *of Statement of Objections of B&B Auto Salvage Inc by Russ Rearick* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3895 | NOTICE by All Objectors *of Statement of Objections of 5States Auto LLC by Russ Rearick* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3896 | NOTICE by All Objectors *of Statement of Objections of Marathon Food Mart by Yousuf Panjwani* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3897 | NOTICE by All Objectors *of Statement of Objections of All Mine, LLC dba Saturn Booksellers by Jill Miner* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3898 | NOTICE by All Objectors *of Statement of Objections of Forward Energy, Inc.* (Coughlin, Patrick) (Entered: 06/05/2013) |

| 06/05/2013 | 3899 | NOTICE by All Objectors *of Statement of Objections of Downtown Books & Coffee by John Colvin* (Medici, Carmen) (Entered: 06/05/2013) |
|---|---|---|
| 06/05/2013 | 3900 | NOTICE by Diamond T Travel Plaza *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3901 | NOTICE by All Objectors *of Statement of Objections of T.R. McTaggart, Inc. by Jason Liddell* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3902 | NOTICE by All Objectors *of Statement of Objections of House of Books by James Blackketter* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3903 | NOTICE by All Objectors *of Statement of Objections of Blue Marble Books LLC by Peter Moore* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3904 | NOTICE by All Objectors *of Statement of Objections of Forward Lodging, Inc. by Jason Liddell* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3905 | NOTICE by All Objectors *of Statement of Objections of PUCKETT FOOD STORE, INC. by Craig Puckett* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3906 | NOTICE by All Objectors *of Statement of Objections of PUCKETT SUPER FOOD, INC. by Craig Puckett* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3907 | NOTICE by Comcheckdiamond T Truc *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3908 | NOTICE by All Objectors *of Statement of Objections of LACY SUPER FOOD, INC. by Craig Puckett* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3909 | NOTICE by All Objectors *of Statement of Objections of T.R. Mulligan Inc by Todd Mulligan* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3910 | NOTICE by All Objectors *of Statement of Objections of NUEVO AM PM by Bahram B. Tchami* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3911 | NOTICE by All Objectors *of Statement of Objections of Goltz Pharmacy by Daniel Goltz* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3912 | NOTICE by Diamond T Trk Auto Plz *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3913 | NOTICE by All Objectors *of Statement of Objections of South Cumberland Pharmacy by William Buchanan, Jr.* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3914 | NOTICE by All Objectors *of Statement of Objections of Kath Fuel Oil Service Co by Stephen Dahl* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3915 | NOTICE by Tommy Hartman Wpremie *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3916 | NOTICE by All Objectors *of Statement of Objections of Data Robot Inc by Brian Woodcock* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3917 | NOTICE by All Objectors *of Statement of Objections of Fulton's Fountain Market by Cynthia Fulton* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3918 | NOTICE by All Objectors *of Statement of Objections of Zurbuchen Oil Inc by Matthew Zurbuchen* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3919 | NOTICE by All Objectors *of Statement of Objections of Redwood Oil Co. by Peter Van Alyea* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3920 | NOTICE by All Objectors *of Statement of Objections of Shri Rajeshwari Krupa Inc by* |

| | | |
|---|---|---|
| | | *Bhargav Patel* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3921 | NOTICE by All Objectors *of Statement of Objections of Hometown Cinemas, LLC by Randall Hester* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3922 | NOTICE by All Objectors *of Statement of Objections of Waytek, Inc. by Bob Lamoreaux* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3923 | NOTICE by All Objectors *of Statement of Objections of Rudy's Operating Company, LLC by Stacy Dial* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3924 | NOTICE by All Objectors *of Statement of Objections of Denny Oil Company, Inc. by Stacy Dial* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3925 | NOTICE by All Objectors *of Statement of Objections of Ullman Oil, Inc. by Kim Ullman* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3926 | NOTICE by All Objectors *of Statement of Objections of Erfan, Inc. by Erfan Arsanjani* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3927 | NOTICE by All Objectors *of Statement of Objections of Good Guy PDQ by Mark Hunter* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3928 | NOTICE by All Objectors *of Statement of Objections of Freddys Food Mart by Nasruddin Momin* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3929 | NOTICE by All Objectors *of Statement of Objections of Fareswel Enterprise Inc by Aziz Waliany* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3930 | NOTICE by All Objectors *of Statement of Objections of East Troy Point Shell LLC by Linda Kaplan* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3931 | NOTICE by Diamond T Truck and Trailer Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3932 | NOTICE by All Objectors *of Statement of Objections of Redds Automotive Import Service Center by Michael Ostrowski* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3933 | NOTICE by All Objectors *of Statement of Objections of Honey Farms, Inc. by David Murdock* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3934 | NOTICE by All Objectors *of Statement of Objections of Riverwalk Books, Ltd by Elizabeth Manthey* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3935 | NOTICE by All Objectors *of Statement of Objections of Honey Farms New Hampshire, Inc. by David Murdock* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3936 | NOTICE by All Objectors *of Statement of Objections of South Branch Inn Inc. by Kelly Williams* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3937 | NOTICE by All Objectors *of Statement of Objections of Stephen Colon* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3938 | NOTICE by All Objectors *of Statement of Objections of Spring Street, Inc. DBA City Lights Bookstore by Christopher Merritt Wilcox* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3939 | NOTICE by All Objectors *of Statement of Objections of Palisade One Stop by Vivian Fowlds* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3940 | NOTICE by All Objectors *of Statement of Objections of Northwest Book Exchange, Inc by Rebecca Lynn Haddad* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3941 | NOTICE by All Objectors *of Statement of Objections of Tear Catcher Gifts by Anna Graham* (Bernay, Alexandra) (Entered: 06/05/2013) |

| 06/05/2013 | 3942 | NOTICE by All Objectors *of Statement of Objections of Haddad Coffee LLC by Rebecca Lynn Haddad* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3943 | NOTICE by All Objectors *of Statement of Objections of Orthotic Shop Inc by Matthew Behnke* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3944 | NOTICE by All Objectors *of Statement of Objections of Elysian Fields Books & Gifts by Kimberly Perkins* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3945 | NOTICE by All Objectors *of Statement of Objections of RAN Investment inc DBA QWay Mart* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3946 | NOTICE by All Objectors *of Statement of Objections of J.D. Carpenter Companies, Inc. by Joseph Carpenter* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3947 | NOTICE by All Objectors *of Statement of Objections of Tobasi Inc, Tobasi Stop 1 by Abdalla Tobasi* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3948 | NOTICE by All Objectors *of Statement of Objections Carpco, LLC by Joseph Carpenter* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3949 | NOTICE by All Objectors *of Statement of Objections of Tome on the Range by Nancy Colalillo* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3950 | NOTICE by All Objectors *of Statement of Objections of Franksville Bank of Liquor by James Tonar* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3951 | NOTICE by All Objectors *of Statement of Objections of Junghans Discount Liquor Store by Greg Junghans* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3952 | NOTICE by All Objectors *of Statement of Objections of SoulJourney LLC by Sandra Liss* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3953 | NOTICE by Diamond T. Truck and Trailer Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3954 | NOTICE by All Objectors *of Statement of Objections of The Local by Douglas Reed* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3955 | NOTICE by All Objectors *of Statement of Objections of The Briar Patch by Cathy Anderson* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3956 | NOTICE by All Objectors *of Statement of Objections of Adirondack Spirits Inc. by David Backe* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3957 | NOTICE by All Objectors *of Statement of Objections of Trinity K Market, Inc. dba Waters Edge Market by Elizabeth Ann Kaczan* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3958 | NOTICE by Diamond T Truck and Trailer In *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3959 | NOTICE by All Objectors *of Statement of Objections of Van Zeeland Oil Co. Inc. by Mary Coliadis* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3960 | NOTICE by All Objectors *of Statement of Objections of DMG Petroleum Companies LLC/Leasburg Mobil by Dean Garber* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3961 | NOTICE by All Objectors *of Statement of Objections of Chamberlain Oil Co. Inc. by John Chamberlain* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3962 | NOTICE by All Objectors *of Statement of Objections of Quad State Distributing Inc. by John Chamberlain* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3963 | NOTICE by All Objectors *of Statement of Objections of DMG Petroleum Companies II,* |

| | | |
|---|---|---|
| | | *LLC/Salem Mobil by Dean Garber* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3964 | NOTICE by All Objectors *of Statement of Objections of Dixie Gas and Oil Corporation by Daniel Alexander* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3965 | NOTICE by All Objectors *of Statement of Objections of Waters Edge Resort by Elizabeth Ann Kaczan* (Medici, Carmen) (Entered: 06/05/2013) |
| 06/05/2013 | 3966 | NOTICE by All Objectors *MBC Pharmacy INC d/b/a Charlie's U-SAVE Pharmacy by Charles Moore* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3967 | NOTICE by All Objectors *of Statement of Objections of Thorp Fuel, LLC by William Rowley* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3968 | NOTICE by All Objectors *of Statement of Objections of Sertbas Inc by Levent Sertbas* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3969 | NOTICE by All Objectors *of Statement of Objections of Ksertbas Inc by Levent Sertbas* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3970 | NOTICE by All Objectors *of Statement of Objections of Henderson Drugs LLC by Travis Richey* (Bernay, Alexandra) (Entered: 06/05/2013) |
| 06/05/2013 | 3971 | NOTICE by All Objectors *of Statement of Objections of Feils Oil Company Inc by Thomas Feils* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3972 | NOTICE by All Objectors *of Statement of Objections of Ec's Corner Express, Inc. by Eileen Crawford* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3973 | NOTICE by All Objectors *of Statement of Objections of MSH Restaurant Management Inc by Mark Haynes* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3974 | NOTICE by All Objectors *of Statement of Objections of Weis Oil Co. by Curt Weis* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3975 | NOTICE by All Objectors *of Statement of Objections of Panrose Corporation Inc. by Lutfur Rahman* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3976 | NOTICE by Diamond T Truck and Trailer *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3977 | NOTICE by All Objectors *of Statement of Objections of Panrose Corporation Inc [Midfield loc] by Lutfur Rahman* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3978 | NOTICE by All Objectors *of Statement of Objections of Multi veNTAS online by Agustin Acosta* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3979 | NOTICE by All Objectors *of Statement of Objections of Lonvigson's Service Center Inc by Lonnie John McQuirter* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3980 | NOTICE by All Objectors *of Statement of Objections of Phelps IGA, Inc.* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3981 | NOTICE by All Objectors *of Statement of Objections of TLC ARCO by Timothy Caruthers* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3982 | NOTICE by All Objectors *of Statement of Objections of Soltau Enterprises Inc by Leonard Soltau* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3983 | NOTICE by All Objectors *of Statement of Objections of Timothy L. Caruthers/Caruthers Chiropractic by Timothy Caruthers* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3984 | NOTICE by All Objectors *of Statement of Objections of Belleville Amoco by Christopher Sadek* (Coughlin, Patrick) (Entered: 06/05/2013) |

| 06/05/2013 | 3985 | NOTICE by All Objectors *of Statement of Objections of Belleville Quiznos LLC by Christopher H. Sadek* (Coughlin, Patrick) (Entered: 06/05/2013) |
|---|---|---|
| 06/05/2013 | 3986 | NOTICE by All Objectors *of Statement of Objections of Plymouth Snap LLC* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3987 | NOTICE by All Objectors *of Statement of Objections of JOWACO DEPOT by Mary Johnson* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3988 | NOTICE by All Objectors *of Statement of Objections of Anglo American by David Carter* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3989 | NOTICE by All Objectors *of Statement of Objections of BLUE CROSS ANIMAL HOSPITAL by Farouk Sawires* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3990 | NOTICE by All Objectors *of Statement of Objections of Sourdough Air Service Inc. DBA Brooks Range Aviation by Judith Jespersen* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3991 | NOTICE by All Objectors *of Statement of Objections of j.s.rusch, inc by John Rusch* (Coughlin, Patrick) (Entered: 06/05/2013) |
| 06/05/2013 | 3992 | NOTICE by A & M Discount Beverage #34 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3993 | NOTICE by Stater Bros. Markets *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 3994 | NOTICE by Blende Drug Inc. *of Statement of Objections filed by John J. Cernao Sr.* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3995 | NOTICE by Clinic Drug, Inc. *of Statement of Objections filed by Jeffrey Thomas Garkowski* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3996 | NOTICE by St Bernard Drugs #2 LLC *of Statement of Objections filed by Dominick A. Sciortino Jr.* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3997 | NOTICE by The Apothecary *of Statement of Objections filed by Thomas Goldsmith* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3998 | NOTICE by Almadad Inc. DBA / Bronx Pharmacy *of Statement of Objections filed by Ibrahim Elawad* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 3999 | NOTICE by Kelley Drug & Selections *of Statement of Objections filed by James L. Kelley* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 4000 | NOTICE by A & H Stores, Inc. *of Statement of Objections filed by Stacey James Hendrickson* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 4001 | NOTICE by Frankenrose Restaurants, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 4002 | NOTICE by Golden Rock Pharmacy *of Statement of Objections filed by Crystal Nester* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 4003 | NOTICE by Medicap Pharmacy *of Statement of Objections filed by Steven Bruce Burney* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 4004 | NOTICE by Village Drug Shop of Athens Inc. *of Statement of Objections filed by Christopher Ryan Thurmond* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 4005 | NOTICE by Amelia Larosa's, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 4006 | NOTICE by Elm Plaza Pharmacy *of Statement of Objections filed by Steven P. Hiemenz* |

| | | (Freimuth, Matthew) (Entered: 06/05/2013) |
|---|---|---|
| 06/05/2013 | 4007 | NOTICE by Mt. Olympus Compounding *of Statement of Objections filed by Layne R. Kilpatrick* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 4008 | NOTICE by Westwind II *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 4009 | NOTICE by Reliable Discount Pharmacy *of Statement of Objections filed by Doug W. Sisemore* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 4010 | NOTICE by Westwind, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 4011 | NOTICE by Yellowfront Grocery *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 4012 | NOTICE by Millers of Wyckoff, Inc. *of Statement of Objections filed by David Miller* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 4013 | NOTICE by Sellersville Pharmacy *of Statement of Objections filed by Robert B. Frankil* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 4014 | NOTICE by Diamond T Truck and Trailer *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 4015 | NOTICE by Chads Payless Pharmacy, Inc. *of Statement of Objections filed by Virginia M. Cohenour* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 4016 | NOTICE by Super Saver Pharmacy #4, LLC *of Statement of Objections filed by Devan Mathura* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 4017 | NOTICE by Super Saver Pharmacy #3, LLC *of Statement of Objections filed by Devan Mathura* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 4018 | NOTICE by Super Saver Pharmacy #2, LLC *of Statement of Objections filed by Devan Mathura* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 4019 | NOTICE by Super Saver Pharmacy LLC *of Statement of Objections filed by Devan Mathura* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 4020 | NOTICE by Covington Movies 3 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 4021 | NOTICE by Camacho Pharmacy Supply, Inc. *of Statement of Objections filed by Antonio M. DiSanto* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 4022 | NOTICE by B. Green & Company, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 4023 | NOTICE by Estherville Drug, Inc. DBA Estherville Snyder Drug *of Statement of Objections filed by Charles Alan Robinson* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 4024 | NOTICE by A & M Discount Beverage #32 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 4025 | NOTICE by Carrollwood Pharmacy *of Statement of Objections filed by Dan Fucarino* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 4026 | NOTICE by Willdine Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 4027 | NOTICE by Bella Nail Spa *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |

| 06/05/2013 | 4028 | NOTICE by E Street Discount Pharmacy *of Statement of Objections filed by William Frederick Dubs* (Freimuth, Matthew) (Entered: 06/05/2013) |
|---|---|---|
| 06/05/2013 | 4029 | NOTICE by Original Bread, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 4030 | NOTICE by Noble Pharmacy *of Statement of Objections filed by Gary Neal Todd* (Freimuth, Matthew) (Entered: 06/05/2013) |
| 06/05/2013 | 4031 | NOTICE by Corolla Movies 4, Corrolla Movies 4 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 4032 | NOTICE by State Cinema 3 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 4033 | NOTICE by Hollywood Movies 4 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 4034 | NOTICE by Kill Devil Hills Movie 10 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 4035 | NOTICE by Hatteras Island Plaza Movies 4 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 4036 | NOTICE by Hanover Movies 16 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 4037 | NOTICE by Surf N Sand 8 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/05/2013) |
| 06/05/2013 | 4038 | NOTICE by East Point Movies 10 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4039 | NOTICE by Valley Mall Movies 16 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4040 | NOTICE by Hat Trick II *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4041 | NOTICE by JTS One Stop *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4042 | NOTICE by Grover Lc *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4043 | NOTICE by DWD Pizza *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4044 | NOTICE by Hussein Mawani *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4045 | NOTICE by All Objectors *Statement of Objections and Addendum by Fairview Clinics-TIN 41-1761760* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4046 | NOTICE by RJ Julia Booksellers *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4047 | NOTICE by All Objectors *Statement of Objections and Addendum by Fairview Health Services-TIN 41-1091680* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4048 | NOTICE by All Objectors *Statement of Objections by Fairview Auxiliary-TIN ending in 4831* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4049 | NOTICE by Knapper Oil *Statement of Objections* (Boccanfuso, Anthony) (Entered: |

| | | |
|---|---|---|
| | | 06/06/2013) |
| 06/06/2013 | 4050 | NOTICE by J.W. Sandri *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4051 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4052 | NOTICE by Pop Love-it Skate Shop *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4053 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4054 | NOTICE by Arlington Subway *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4055 | NOTICE by Subway Orangecrest *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4056 | NOTICE by Skylands Energy Service *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4057 | NOTICE by All Objectors *Statement of Objections by MEH Investments Inc./Burger King #s 3200, 3973, 5208, 5915, 9144, 9278, 11743; Border Foods Services Inc./Burger King #6716; QL Inc. II/Burger King #1638; QL Inc./Burger King #s 4032, 4081, 4098, 4477, 3109; Pride Bakeries, LLC/Panera #s 3256, 3257, 3260, 3262, 3263, 3264, 3265, 3267 filed by Dennis Wayne Hitzeman* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4058 | NOTICE by Subway(Pagosa Springs) *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4059 | NOTICE by All Objectors *Statement of Objections by Dunkins Donuts, Warnick, RI* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4060 | NOTICE by All Objectors *Statement of Objections by Nancy Lee Meredith* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4061 | NOTICE by Open Door Bookstore *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4062 | NOTICE by Subway Medlock Ctr *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4063 | NOTICE by Skv Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4064 | NOTICE by All Objectors *Statement of Objections by Roxbury Country Store, Inc.* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4065 | NOTICE by All Objectors *Statement of Objections and Attachment by Penny Annette Guthrie* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4066 | NOTICE by All Objectors *Statement of Objections by NY Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4067 | NOTICE by Subway ejb *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4068 | NOTICE by All Objectors *Opt-Out Letter by Old Lamson Station* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4069 | NOTICE by Subway # 26892 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| | | |

| 06/06/2013 | 4070 | NOTICE by All Objectors *Statement of Objections by Horizon Food Service of Nebraska, LLC, Horizon Food Service of Kansas, LLC and Nebraska TMT, LLC* (Cohen, Bart) (Entered: 06/06/2013) |
|---|---|---|
| 06/06/2013 | 4071 | NOTICE by Subway ph Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4072 | NOTICE by All Objectors *Statement of Objections by Old Samson Station* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4073 | NOTICE by Subway Cedar Hills Crossing *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4074 | NOTICE by Quality State Oil Co. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4075 | NOTICE by All Objectors *Statement of Objections by Kadina Corporation d/b/a Burger King filed by Randall Bradley* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4076 | NOTICE by Subway 6162 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4077 | NOTICE by MAL Enterprises *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4078 | NOTICE by Daley Service Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4079 | NOTICE by All Objectors *OPT-OUT and Statement of Objections by Robert Fox Inc. DBA Fox's filed by Timothy Earl Costigan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4080 | NOTICE by Puls Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4081 | NOTICE by All Objectors *Statement of Objections by Liberty Restaurant Group* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4082 | NOTICE by SA Subway Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4083 | NOTICE by Joe's Grocery *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4084 | NOTICE by Gathagan Investment Co. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4085 | NOTICE by All Objectors *Statement of Objections by Dickerson Petroleum Inc.* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4086 | NOTICE by All Objectors *Statement of Objections by Short's Convenience Stores* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4087 | NOTICE by Schoon's Incorporated *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4088 | NOTICE by All Objectors *Statement of Objections by Behavioral Health Providers-TIN 41-1805759* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4089 | NOTICE by All Objectors *Statement of Objections by Domino's Pizza Stores* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4090 | NOTICE by Pharm-Assist Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4091 | NOTICE by All Objectors *Statement of Objections by Panera Bread filed by Scott M. Grogan* |

| | | |
|---|---|---|
| | | (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4092 | NOTICE by POC USA, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4093 | NOTICE by All Objectors *Statement of Objections by Sepco, Inc. dba Domino's Pizza* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4094 | NOTICE by All Objectors *Statement of Objections by Tevis Oil Inc.* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4095 | NOTICE by Orton Motor Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4096 | NOTICE by All Objectors *Statement of Objections by GrubHub, Inc.* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4097 | NOTICE by All Objectors *Statement of Objections by Tevis Energy Inc.* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4098 | NOTICE by All Objectors *Statement of Objections by Alliance Propane, Inc.* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4099 | NOTICE by All Objectors *Statement of Objections by Kennebunk Donuts, LLC d/b/a Dunkin Donuts, Moody Donuts, LLC d/b/a Dunkin' Donuts, PFRF, Inc. d/b/a Dunkin' Donuts* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4100 | NOTICE by All Objectors *Statement of Objections by Bill Gray's Inc., Tom Wahl's Inc. and Hegedorn's* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4101 | NOTICE by All Objectors *Statement of Objections by Panera Bread filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4102 | NOTICE by Main Street Drug & Lakeside Pharmacy *of Statement of Objections filed by Darren Tidwell* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4103 | NOTICE by All Objectors *Statement of Objections by Redking Foods, LLC* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4104 | NOTICE by Econo-Med Pharmacy, Inc *of Statement of Objections filed by Frank Schmiat* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4105 | NOTICE by Cottrill's Pharmacy, Inc. *of Statement of Objections filed by Michelle J. Dominessy* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4106 | NOTICE by All Objectors *Statement of Objections by BP Greenmart Inc.* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4107 | NOTICE by All Objectors *Statement of Objections by Nancy Lee Meredith* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4108 | NOTICE by Union City Pharmacy *of Statement of Objections filed by Thomas Richard Reichert* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4109 | NOTICE by All Objectors *Statement of Objections by NY Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4110 | NOTICE by All Objectors *Statement of Objections by Prince Oil Company, Inc.* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4111 | NOTICE by Patriot Cinemas *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4112 | NOTICE by All Objectors *Statement of Objections by G&K Pizza, Inc. dba Domino's Pizza* |

| | | (Kane, Michael) (Entered: 06/06/2013) |
|---|---|---|
| 06/06/2013 | 4113 | NOTICE by Medical Pharmacy & Supply *of Statement of Objections filed by George A. Marra* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4114 | NOTICE by All Objectors *Statement of Objections by Retailers Association of Massachusetts, Inc.* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4115 | NOTICE by PR Sports Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4116 | NOTICE by All Objectors *Statement of Objections by True North Energy LLC* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4117 | NOTICE by Here's a Book Store Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4118 | NOTICE by Waverly Pharmacy *of Statement of Objections filed by Donald W. Sassman* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4119 | NOTICE by All Objectors *Statement of Objections and Opt-Out Letter by Sunoco, Inc.* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4120 | NOTICE by All Objectors *Statement of Objections by Overlook Foods, Inc. d/b/a Arby's #7208* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4121 | NOTICE by McDonald Oil Company *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4122 | NOTICE by Marengo Community Pharmacy, Inc. *of Statement of Objections filed by Vipul Patel* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4123 | NOTICE by All Objectors *Statement of Objections by Retail therapy LLC dba Frugal Fannie's Fashion Warehouse* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4124 | NOTICE by Sound City Foods *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4125 | NOTICE by All Objectors *Statement of Objections by Tibar Marketing Corp.* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4126 | NOTICE by McDermott Oil Company *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4127 | NOTICE by Redding Oil Company *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4128 | NOTICE by All Objectors *Statement of Objections by East End Marketing Corp.* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4129 | NOTICE by All Objectors *Statement of Objections by North Georgia Foods, Inc. d/b/a Burger King #4891* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4130 | NOTICE by Rider Pharmacy *of Statement of Objections filed by Jonathan Michael Rider* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4131 | NOTICE by Parsons Oil Company *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4132 | NOTICE by All Objectors *Statement of Objections by Tavern Hospitality Group* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4133 | NOTICE by All Objectors *Statement of Objections by Southland Foods, Inc., d/b/a Burger King #8040* (Cohen, Bart) (Entered: 06/06/2013) |

| 06/06/2013 | 4134 | NOTICE by +F, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4135 | NOTICE by Quincy Pharmacy *of Statement of Objections filed by Rithy Kem* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4136 | NOTICE by All Objectors *Statement of Objections by North Georgia Foods, Inc. d/b/a Burger King #7336* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4137 | NOTICE by All Objectors *Statement of Objections by North Georgia Foods, Inc. d/b/a Burger King #11451* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4138 | NOTICE by All Objectors *Statement of Objections by Panera Bread filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4139 | NOTICE by All Objectors *Statement of Objections by RCC Food and Beverage, LLC, dba Paradise Foods and Liquors* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4140 | NOTICE by Harvard Family Physicians Pharmacy *of Statement of Objections filed by Kenneth A. Muckala* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4141 | NOTICE by All Objectors *Statement of Objections by Columbia Auto Care & Wash* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4142 | NOTICE by All Objectors *Statement of Objections by Titomado Inc. d/b/a Dunkin Donuts* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4143 | NOTICE by All Objectors *Statement of Objections by NY Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4144 | NOTICE by All Objectors *Opt-Out Letter by Best Effort First Time LLC* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4145 | NOTICE by All Objectors *Statement of Objections by Southland Foods, Inc. d/b/a Burger King #11515* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4146 | NOTICE by All Objectors *Statement of Objections by George Calef Fine Foods* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4147 | NOTICE by Hoffman Drug-True Value *of Statement of Objections filed by Ryan L. Smithburg* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4148 | NOTICE by All Objectors *Opt-Out Letter & Statement of Objections by Eight Cousins, Inc.* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4149 | NOTICE by RP Healthcare, Inc. *of Statement of Objections filed by John O'Connell* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4150 | NOTICE by All Objectors *Statement of Objections by Compare Supermarkets* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4151 | NOTICE by All Objectors *Statement of Objections and Attachment by Southern Multifoods, Inc. and Metroplex Multifoods, Inc.* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4152 | NOTICE by All Objectors *Statement of Objections by NY Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4153 | NOTICE by All Objectors *Statement of Objections by Opped, Inc. d/b/a Compare Supermarket* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4154 | NOTICE by VM Pharmacy *of Statement of Objections filed by Jignesh Mehta* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4155 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |

| 06/06/2013 | 4156 | NOTICE by All Objectors *Statement of Objections by Dente's Market* (Kane, Michael) (Entered: 06/06/2013) |
|---|---|---|
| 06/06/2013 | 4157 | NOTICE by Evans Pharmacy *of Statement of Objections filed by Bentley Fred Hawley* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4158 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4159 | NOTICE by All Objectors *Statement of Objections by Quality Served Fast II, Inc. dba Wendy's* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4160 | NOTICE by All Objectors *Statement of Objections by Overlook Foods, Inc. d/b/a Arby's #7292* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4161 | NOTICE by BPRS, Inc. dba Avenue Pharmacy *of Statement of Objections filed by Samuel J. Coletta* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4162 | NOTICE by All Objectors *Statement of Objections by KRAF, Inc. d/b/a Burger King filed by Nicole Antoinette Dreier* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4163 | NOTICE by DeSousa Oil *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4164 | NOTICE by R/C Theatres Management *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4165 | NOTICE by Sooner Pharmacy of Davis, Inc. *of Statement of Objections filed by Michael Eugene Lee* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4166 | NOTICE by American Multi-Cinema *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4167 | NOTICE by USave Pharmacy *of Statement of Objections filed by Cody K. Kuszak* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4168 | NOTICE by All Objectors *Statement of Objections by Fresh Cup Uwchlan, Inc., dba Dunkin Donuts/Baskin Robbins, Fresh Cup Lionville Inc., dba Dunkin Donuts, Fresh Cup East Bradford, Inc., dba Dunkin Donuts* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4169 | NOTICE by Holiday Stationstores *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4170 | NOTICE by Holiday Companies *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4171 | NOTICE by All Objectors *Statement of Objections by Baskin Robbins & Togos* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4172 | NOTICE by M.J. Mall Cinema *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4173 | NOTICE by All Objectors *Statement of Objections by Mackenthun's Fine Foods* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4174 | NOTICE by Gerlands Realty *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4175 | NOTICE by Plateau Drugs, Inc. *of Statement of Objections filed by Bill R. Dunlap* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4176 | NOTICE by Bissell Pharmacy *of Statement of Objections filed by Edmund P. Karvosky Jr.* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4177 | NOTICE by All Objectors *Statement of Objections by Consumers Marine Electronics, Inc.* (Cohen, Bart) (Entered: 06/06/2013) |

| 06/06/2013 | 4178 | NOTICE by Richard Lyle Briley *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4179 | NOTICE by All Objectors *Statement of Objections by Downtown KB, Inc., Canton Five, Inc., JDM Restaurant, Inc., KCM Restaurant, Inc., Canton Four, Inc.* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4180 | NOTICE by Richard Lyle Briley *Opt-Out Letter* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4181 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4182 | NOTICE by All Objectors *Opt-Out Letter & Statement of Objections by APB Food Service, Inc.* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4183 | NOTICE by United Food Venture *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4184 | NOTICE by All Objectors *Statement of Objections and Attachment by Sonic Drive-Ins* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4185 | NOTICE by Valley Mission Homecare Pharmacy *of Statement of Objections filed by Robert L. Redmond* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4186 | NOTICE by All Objectors *Statement of Objections by Booklopia Fairs* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4187 | NOTICE by United Food Systems *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4188 | NOTICE by Culpeper Movies 4 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4189 | NOTICE by All Objectors *Statement of Objections by Wessels Oil Co., Inc.* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4190 | NOTICE by All Objectors *Statement of Objections by Papco, Inc.* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4191 | NOTICE by All Objectors *Statement of Objections by Panera Bread filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4192 | NOTICE by Southwest Donut Shops *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4193 | NOTICE by Wilkes Barre Movies 14 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4194 | NOTICE by All Objectors *Statement of Objections by Panera Bread filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4195 | NOTICE by Hongs Enterprises *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4196 | NOTICE by All Objectors *Statement of Objections by Road North Realty, LLC* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4197 | NOTICE by Bird's Hill Pharmacy, Inc. *of Statement of Objections filed by Henry F. Abbott* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4198 | NOTICE by All Objectors *Statement of Objections by NY Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4199 | NOTICE by Reading Movies 11 *Statement of Objections* (Boccanfuso, Anthony) (Entered: |

|  |  | 06/06/2013) |
|---|---|---|
| 06/06/2013 | 4200 | NOTICE by Duncan's Pharmacy, Inc. *of Statement of Objections filed by Jim D. Jackson* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4201 | NOTICE by All Objectors *Statement of Objections by Panera Bread filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4202 | NOTICE by All Objectors *Statement of Objections by Frontier Auto Glass LLC* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4203 | NOTICE by All Objectors *Statement of Objections by Illinois Food Retailers Association* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4204 | NOTICE by All Objectors *Statement of Objections by Burger King* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4205 | NOTICE by All Objectors *Statement of Objections by NY Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4206 | NOTICE by E&M Pharmacy *of Statement of Objections filed by Prakash Maddali* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4207 | NOTICE by All Objectors *Statement of Objections by NY Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4208 | NOTICE by Northeast Donut Shops Management *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4209 | NOTICE by All Objectors *Statement of Objections by Quick Foods III, LLC* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4210 | NOTICE by Columbus Food Services *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4211 | NOTICE by All Objectors *Statement of Objections by Rebel Oil Company, Inc.* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4212 | NOTICE by All Objectors *Statement of Objections by Quick Foods II, Inc. Corected Version of Filing No. 4204* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4213 | NOTICE by All Objectors *Statement of Objections by Gander Mountain Company* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4214 | NOTICE by Kinglender, Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4215 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4216 | NOTICE by All Objectors *Statement of Objections by Quick Foods IV, LLC* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4217 | NOTICE by KNC Holdings, Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4218 | NOTICE by Anthony Pharmacy *of Statement of Objections filed by Prakash Maddali* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4219 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4220 | NOTICE by All Objectors *Statement of Objections by Quik Foods V, LLC* (Kane, Michael) (Entered: 06/06/2013) |

| 06/06/2013 | 4221 | NOTICE by All Objectors *Statement of Objections by Shannon Rose filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4222 | NOTICE by All Objectors *Statement of Objections by Triple Play Concepts, LLC* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4223 | NOTICE by Raceway Management Co. *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4224 | NOTICE by All Objectors *Statement of Objections by Shannon Rose filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4225 | NOTICE by Gateway Gettysburg *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4226 | NOTICE by All Objectors *Statement of Objections by Triple Play Franchises, LLC* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4227 | NOTICE by Ethan Allen *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4228 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4229 | NOTICE by All Objectors *Statement of Objections by Double Play Franchises, LLC* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4230 | NOTICE by All Objectors *Statement of Objections by Panera Bread filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4231 | NOTICE by All Objectors *Statement of Objections by Panera Bread filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4232 | NOTICE by Badcock Home Furniture *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4233 | NOTICE by M&M Pharmacy Corp dba Continental Drugs *of Statement of Objections filed by Prakash Maddali* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4234 | NOTICE by All Objectors *Statement of Objections by Quik Foods, Inc.* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4235 | NOTICE by All Objectors *Statement of Objections by Panera Bread filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4236 | NOTICE by W.S. Badcock Corporation *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4237 | NOTICE by All Objectors *Statement of Objections by Willimas-Sonoma, Inc.* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4238 | NOTICE by All Objectors *Statement of Objections by Chevys filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4239 | NOTICE by Parkside Movies 14 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4240 | NOTICE by 1st Quick Check *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4241 | NOTICE by All Objectors *Statement of Objections by Lionheart Ltd. t/a Burger King* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4242 | NOTICE by All Objectors *Statement of Objections by Garbanzo Mediterranean Grill, LLC, d/b/a Garbanzo Mediterranean Grill* (Cohen, Bart) (Entered: 06/06/2013) |

**A691**

| | | |
|---|---|---|
| 06/06/2013 | 4243 | NOTICE by Knowlands Super Markets *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4244 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4245 | NOTICE by All Objectors *Statement of Objections by Riggi Oil Company, Incorporated* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4246 | NOTICE by Ocean Walk Movies 10 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4247 | NOTICE by Aarthun Enterprises *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4248 | NOTICE by All Objectors *Statement of Objections by Panera Bread filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4249 | NOTICE by Pay and Save, Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4250 | NOTICE by Dakota King Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4251 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's Newton, NJ* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4252 | NOTICE by All Objectors *Statement of Objections by INWEN, INC., WENBLUF, INC., Wabash Management Corp., Marion Restaurants South, Inc., and Marion Restaurants, Inc. filed by Randolph H. Chekouras* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4253 | NOTICE by All Objectors *Statement of Objections by Fish Creek BP* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4254 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's Hillsboroug, NJ* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4255 | NOTICE by All Objectors *Statement of Objections by Paragraphs Bookstore* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4256 | NOTICE by SDI Ardmore, TN *Opt-Out Letter* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4257 | NOTICE by Westview Movies 16 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4258 | NOTICE by Ewolts Grocery *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4259 | NOTICE by Wilson Pharmacy *of Statement of Objections filed by Steven R. Matlock* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4260 | NOTICE by All Objectors *Statement of Objections and attachment by WSCO Petroleum Corp.* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4261 | NOTICE by Concord Pharmacy, Inc. *of Statement of Objections filed by Saad Dinno* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4262 | NOTICE by Carolltowne Movies 6 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4263 | NOTICE by Starkman Oil Company *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4264 | NOTICE by J&L Sandwiches *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |

| 06/06/2013 | 4265 | NOTICE by All Objectors *Statement of Objections by Ralleau Pizza LLC, dba Domino's Pizza #s 1522, 1526, 1527, 1529, 1605 and 1607* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4266 | NOTICE by J&L Sandwiches (Subway) *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4267 | NOTICE by Michael Martin *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4268 | NOTICE by Bridges & James, Inc., DBA, Wannamaker Drug *of Statement of Objections filed by Jonathan Chris Bridges* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4269 | NOTICE by Cinemas 1-2-3 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4270 | NOTICE by Sherry's Discount Drug *of Statement of Objections filed by Sherry L. Ross* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4271 | NOTICE by TB Sandwiches *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4272 | NOTICE by Armstrong Subway *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4273 | NOTICE by A&E Oil *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4274 | NOTICE by Bayou Book Co. *Opt Out* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4275 | NOTICE by RPB Pharmacy, Inc., DBA Pharmahealth Pharmacy *of Statement of Objections filed by Richard P. Brisson* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4276 | NOTICE by All Objectors *Statement of Objections by Island Market Co. Inc. dba Vashon Thriftway* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4277 | NOTICE by All Objectors *Statement of Objections by Breads of the World LLC, d/b/a Panera Bread filed by Raymond Battocletti* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4278 | NOTICE by Pharmahealth Heuthorn, Inc. *of Statement of Objections filed by Richard P. Brisson* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4279 | NOTICE by Northland Sonic Drive-Ins *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4280 | NOTICE by Pharmahealth Long Term Care, Inc. *of Statement of Objections filed by Richard P. Brisson* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4281 | NOTICE by Seitz Drug Company, Inc. *of Statement of Objections filed by Terry W. Kepka* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4282 | NOTICE by P&S Pharmacy LLC dba Wurtsboro Pharmacy *of Statement of Objections filed by Rahulkumar M. Patel* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4283 | NOTICE by McLoud Clinic Pharmacy *of Statement of Objections filed by Lauren R. Palmer* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4284 | NOTICE by Mark's Family Pharmacy *of Statement of Objections filed by Mark E. Byrd* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4285 | NOTICE by Minooka Pharmacy, Inc. *of Statement of Objections filed by Larry E. Korelc* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4286 | NOTICE by Seeley Swan Pharmacy *of Statement of Objections filed by Karen Lynn Dove* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4287 | NOTICE by Parkhill Pharmacy, Inc. dba, Lopez Island Pharmacy *of Statement of Objections filed by Richard C. McCoy* (Powell, Wesley) (Entered: 06/06/2013) |

| 06/06/2013 | 4288 | NOTICE by Turtle Lake Rexall Drug *of Statement of Objections filed by Mark A. Malzer* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4289 | NOTICE by Osborn Drugs, Inc. *of Statement of Objections filed by William E. Osborn* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4290 | NOTICE by A & M Discount Beverage #11 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4291 | NOTICE by Hayen Pharmacies, P.A. dba Paul's Pharmacy *of Statement of Objections filed by Paul C. Hayen* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4292 | NOTICE by Millersburg Pharmacy, Inc. *of Statement of Objections filed by George Martin McAlanis* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4293 | NOTICE by Perry Drug, Inc. *of Statement of Objections filed by Dena Perry* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4294 | NOTICE by Liberty Drug *of Statement of Objections filed by Brian Kirk Harrison* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4295 | NOTICE by SVT, LLC *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4296 | NOTICE by Interstate Subway *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4297 | NOTICE by Foot Locker, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4298 | NOTICE by Pharmacy Services, Inc. *of Statement of Objections filed by Thomas W. Davis* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4299 | NOTICE by Subarundel, Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4300 | NOTICE by Patada Retail Consulting *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4301 | NOTICE by Greenville Drug Store, Inc. *of Statement of Objections filed by John A Kiszkiel* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4302 | NOTICE by Tauer Enterprises *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4303 | NOTICE by Northern Subs Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4304 | NOTICE by Punrica Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4305 | NOTICE by Hart & Iliff Fuel *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4306 | NOTICE by Cory Subway *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4307 | NOTICE by New Castle Theater *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4308 | NOTICE by Hermitage Theater *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4309 | NOTICE by Waterworks Theaters *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4310 | NOTICE by Cranberry Theaters *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |

| 06/06/2013 | 4311 | NOTICE by Country Club Cinemas *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4312 | NOTICE by Family Pharmacy & Med Serv International *of Statement of Objections filed by Hamid Mchaghegh* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4313 | NOTICE by All Objectors *Statement of Objections by AJO Pizza LLC d.b.a. Domino's Pizza* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4314 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4315 | NOTICE by All Objectors *Statement of Objections by Panera Bread filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4316 | NOTICE by All Objectors *Statement of Objections by Shannon Rose filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4317 | NOTICE by All Objectors *Statement of Objections by Spuntino's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4318 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4319 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4320 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4321 | NOTICE by Berlin Mills Variety *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4322 | NOTICE by All Objectors *Statement of Objections by Chevys filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4323 | NOTICE by Standard Pharmacy *of Statement of Objections filed by Thomas Cory* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4324 | NOTICE by All Objectors *Statement of Objections by Verge Management LLC* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4325 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4326 | NOTICE by Standard Pharmacy @ HealthFirst *of Statement of Objections filed by Thomas Cory* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4327 | NOTICE by Kaupp Enterprises *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4328 | NOTICE by All Objectors *Statement of Objections by NY Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4329 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4330 | NOTICE by Robert Holmberg *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4331 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4332 | NOTICE by Travel Mart, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: |

| | | 06/06/2013) |
|---|---|---|
| 06/06/2013 | 4333 | NOTICE by Sudbury Pharmacy *of Statement of Objections filed by Joseph Chammas* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4334 | NOTICE by All Objectors *Statement of Objections by NY Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4335 | NOTICE by Dipasqua Enterprises *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4336 | NOTICE by All Objectors *Statement of Objections by Pan-Oston, Co.* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4337 | NOTICE by Paris Apothecary, LLC *of Statement of Objections filed by Leslie M. Lange* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4338 | NOTICE by A.R. Sandri, Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4339 | NOTICE by All Objectors *Statement of Objections by HH Gregg* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4340 | NOTICE by W.A. Sandri, Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4341 | NOTICE by All Objectors *Statement of Objections by NY Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4342 | NOTICE by Johnson Drug aka Johnson Compounding and Wellness Center *of Statement of Objections filed by Stephen P. Bernardi* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4343 | NOTICE by All Objectors *Statement of Objections by Schewel Furniture Company, Inc.* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4344 | NOTICE by Sandri Energy *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4345 | NOTICE by All Objectors *Statement of Objections by Union Distributing Company of Tucson* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4346 | NOTICE by Apothecare Pharmacy LLC *of Statement of Objections filed by Rudy Dajie* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4347 | NOTICE by All Objectors *Statement of Objections by Milton Avenue Exxon* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4348 | NOTICE by All Objectors *Statement of Objections by M.R. Lipps dba LaRosa's Mariemont and M.R. Lipps dba LaRosa's Roselawn* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4349 | NOTICE by All Objectors *Statement of Objections by Janesville Travel Plaza* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4350 | NOTICE by All Objectors *Statement of Objections by Quaker, Steak & Lube* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4351 | NOTICE by All Objectors *Statement of Objections by Traditions, Ltd.* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4352 | NOTICE by All Objectors *Statement of Objections and Attachment by Heritage Hotels, LLC* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4353 | NOTICE by Bill & Gordon Investment Co. *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4354 | NOTICE by All Objectors *Statement of Objections by Carmike Cinemas, Inc.* (Cohen, Bart) |

| | | |
|---|---|---|
| | | (Entered: 06/06/2013) |
| 06/06/2013 | 4355 | NOTICE by All Objectors *Statement of Objections by Wen-Worth Holdings, Inc.* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4356 | NOTICE by Sandri Realty, Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4357 | NOTICE by A & M Discount Beverage # 2 *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4358 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's Linden, NJ* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4359 | NOTICE by All Objectors *Statement of Objections by Grocery Merchandising Association filed by Brian R. Jordan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4360 | NOTICE by Crumpin Fox Club *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4361 | NOTICE by All Objectors *Statement of Objections by Wonef-Goldenrod, LLC* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4362 | NOTICE by All Objectors *Statement of Objections by A & M Discount Beverage #32* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4363 | NOTICE by Fox Hopyard, LLC *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4364 | NOTICE by All Objectors *Statement of Objections by NY Applebee's filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4365 | NOTICE by All Objectors *Statement of Objections by STI Enterprises, Inc. dba LaRosas St. Bernard* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4366 | NOTICE by Rexbo Realty, Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4367 | NOTICE by All Objectors *Statement of Objections by A & M Discount Beverage #34* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4368 | NOTICE by All Objectors *Statement of Objections by B&I Enterprises Inc. dba La Rosas Clifto* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4369 | NOTICE by Eat Fresh Subs, Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4370 | NOTICE by All Objectors *Statement of Objections by Tersteeg's, Inc.* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4371 | NOTICE by All Objectors *Statement of Objections by Girard's* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4372 | NOTICE by LLCC Subway, Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4373 | NOTICE by All Objectors *Statement of Objections by Rojan Inc. dba Burger King Franchise* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4374 | NOTICE by All Objectors *Statement of Objections by Sunset Community Store, Inc. dba Janise's Supermarket* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4375 | NOTICE by Fresh Fit Subs *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |

| 06/06/2013 | 4376 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's Piscataway, NJ* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4377 | NOTICE by All Objectors *Statement of Objections by North Georgia Foods, Inc. d/b/a Burger King #13186* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4378 | NOTICE by Lamas Drug, Inc. DBA Barre Family Pharmacy *of Statement of Objections filed by Alfredo Jose Lamas* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4379 | NOTICE by Tic Toc Food Mart Inc. of PA *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4380 | NOTICE by All Objectors *Statement of Objections by Reasor's LLC* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4381 | NOTICE by Best Oil Company *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4382 | NOTICE by All Objectors *Statement of Objections by NY Applebee's Elmont, NY* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4383 | NOTICE by Tic Toc Food Mart of Ohio *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4384 | NOTICE by All Objectors *Statement of Objections by NY Applebee's Commack, NY* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4385 | NOTICE by Subway # 2440 *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4386 | NOTICE by All Objectors *Statement of Objections by NY Applebee's Huntington Station, NY* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4387 | NOTICE by All Objectors *Statement of Objections by A.C. Vroman Inc., d/b/a Vroman's Bookstore and d/b/a Vroman's Museum Collection and d/b/a Book Soup* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4388 | NOTICE by All Objectors *Statement of Objections by NY Applebee's Miller Place, NY* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4389 | NOTICE by Willway Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4390 | NOTICE by All Objectors *Statement of Objections by Panera Bread filed by Scott M. Grogan* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4391 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's Manahawkin, NJ* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4392 | NOTICE by All Objectors *Statement of Objections by North Georgia Foods, Inc. d/b/a Burger King #12331* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4393 | NOTICE by Union Square Hospitality Group Businesses *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4394 | NOTICE by All Objectors *Statement of Objections by NY Applebee's North Babylon, NY* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4395 | NOTICE by All Objectors *Statement of Objections by Southland Foods, Inc. d/b/a Burger King #10554* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4396 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's Clifton, NJ* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4397 | NOTICE by All Objectors *Statement of Objections by North Georgia Foods, Inc. d/b/a Burger King #6072* (Cohen, Bart) (Entered: 06/06/2013) |

| 06/06/2013 | 4398 | NOTICE by All Objectors *Statement of Objections by North Georgia Foods, Inc. d/b/a Burger King #5708* (Cohen, Bart) (Entered: 06/06/2013) |
|---|---|---|
| 06/06/2013 | 4399 | NOTICE by All Objectors *Statement of Objections by Denali Foods, Inc. dba Taco Bell of Alaska* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4400 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's Hackettstown, NJ* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4401 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's Flemington, NJ* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4402 | NOTICE by All Objectors *Statement of Objections and Exhibit A by Global Montello Group Corp., Global Companies LLC and Alliance Energy LLC* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4403 | NOTICE by All Objectors *of Statement of Objections of Visa, Master card by Jose Garcia* (Bernay, Alexandra) (Entered: 06/06/2013) |
| 06/06/2013 | 4404 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's Middletown, NJ* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4405 | NOTICE by All Objectors *of Statement of Objections of Visa, Master Card by Jose Garcia* (Bernay, Alexandra) (Entered: 06/06/2013) |
| 06/06/2013 | 4406 | NOTICE by Gee and Gee Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4407 | NOTICE by All Objectors *Statement of Objections by Tacala, LLC, Boom Foods, LLC, Gateway Bells, LLC* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4408 | NOTICE by All Objectors *Statement of Objections and Schedule A by Roettgers Company Inc.* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4409 | NOTICE by All Objectors *of Statement of Objections of Visa, Master card by Jose Garcia* (Bernay, Alexandra) (Entered: 06/06/2013) |
| 06/06/2013 | 4410 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's Flanders, NJ* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4411 | NOTICE by Sangill Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4412 | NOTICE by All Objectors *of Statement of Objections of Visa, Master card by Jose Garcia* (Bernay, Alexandra) (Entered: 06/06/2013) |
| 06/06/2013 | 4413 | NOTICE by All Objectors *Statement of Objections by North Georgia Foods, Inc. d/b/a Burger King #4347* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4414 | NOTICE by All Objectors *Statement of Objections by Truckstop 39 Inc.* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4415 | NOTICE by All Objectors *of Statement of Objections of Nicson, Inc. and Abrams BP, Inc. by Richard Johnson* (Bernay, Alexandra) (Entered: 06/06/2013) |
| 06/06/2013 | 4416 | NOTICE by UMBC Sub LLC *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4417 | NOTICE by All Objectors *Statement of Objections by Metropolital Market, LLC dba Metropolital Market* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4418 | NOTICE by All Objectors *Statement of Objections by Brooks Inc.* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4419 | NOTICE by All Objectors *Statement of Objections by Dunafon Enterprises, Inc., dba Taco Bell* (Kane, Michael) (Entered: 06/06/2013) |

| 06/06/2013 | 4420 | NOTICE by Punsub Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4421 | NOTICE by All Objectors *Statement of Objections by Dakota Dunafon, Inc., dba Taco Bell #002880* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4422 | NOTICE by J.E.B. Enterprises *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4423 | NOTICE by All Objectors *Statement of Objections by North Georgia Foods, Inc. d/b/a Burger King #8866* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4424 | NOTICE by All Objectors *Statement of Objections by Cajian Bell, Inc., dba Taco Bell #004208* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4425 | NOTICE by All Objectors *Statement of Objections by Popingo's Convenience Stores, LLC* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4426 | NOTICE by 43 Crossroad Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4427 | NOTICE by Acton Pharmacy, Inc. *of Statement of Objections filed by Saad Dinno* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4428 | NOTICE by All Objectors *Statement of Objections by Valley Pizza, Inc. d/b/a Domino's Pizza* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4429 | NOTICE by All Objectors *Statement of Objections by NJ Applebee's Manchester, NJ* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4430 | NOTICE by ABP Corporation *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4431 | NOTICE by Feather Petroleum Company *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4432 | NOTICE by All Objectors *Statement of Objections by SMO, Inc., Southern Maryland Oil, Inc., Dash In Food Stores, Inc., Delmarva Oil, Inc., Potomac Energy Holdings, LLC* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4433 | NOTICE by Moshannon Valley Pharmacy *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4434 | NOTICE by All Objectors *Statement of Objections by Kirby Foods, Inc.* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4435 | NOTICE by Diesel, A Bookstore *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4436 | NOTICE by All Objectors *Statement of Objections by Sampson-Bladen Oil Company, Inc., United Energy, Inc.* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4437 | NOTICE by JT Alexander & Son Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4438 | NOTICE by All Objectors *Statement of Objections by Demoulas Supermarkets, Inc.* (Kane, Michael) (Entered: 06/06/2013) |
| 06/06/2013 | 4439 | NOTICE by Towne Pharmacy of Rincon, LLC *of Statement of Objections filed by Kathy McMillan* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4440 | NOTICE by All Objectors *Statement of Objections by ALLDATA LLC* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4441 | NOTICE by Brawley Market *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |

| | | |
|---|---|---|
| 06/06/2013 | 4442 | NOTICE by All Objectors *Statement of Objections and Addendum by Fairview Pharmacy Services-TIN 72-1586863* (Cohen, Bart) (Entered: 06/06/2013) |
| 06/06/2013 | 4443 | NOTICE by KDG Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4444 | NOTICE by Tattered Cover Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4445 | NOTICE by Perham Health Retail Pharmacy *of Statement of Objections filed by Duane WIlliam Wallace* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4446 | NOTICE by Tattered Cover Food & Beverage *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4447 | NOTICE by Loris Drug Store, Inc. *of Statement of Objections filed by D. Singleton Bailey* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4448 | NOTICE by Adams Pharmacy, Inc. *of Statement of Objections filed by Mary Sue Adams* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4449 | NOTICE by CoGo's Co. *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4450 | NOTICE by Headrick's Drug Store *of Statement of Objections filed by Bennie Owens* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4451 | NOTICE by K and D Sandwiches, LLC *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4452 | NOTICE by Malheur Drug, Inc. *of Statement of Objections filed by Jennifer Tolman* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4453 | NOTICE by Vishven Global Promoters *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4454 | Letter *to Judge Gleeson regarding May 29, 2013 Order and request for extension of time* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Wildfang, K.) (Entered: 06/06/2013) |
| 06/06/2013 | 4455 | NOTICE by Cherokee Nation Entertainment LLC *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4456 | NOTICE by Brand Ventures LLC *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4457 | NOTICE by Cuppa Coffee Inc *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4458 | NOTICE by Simoneaud's Grocery & Market *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4459 | NOTICE by Transworld Entertainment Corp and Subsidaries, Trans World Entertainment Corporation and Subsidaries *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4460 | NOTICE by Panera Bread (Staten Island) *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4461 | NOTICE by Panera Bread (New Hyde Park) *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4462 | NOTICE by Hibbett Sporting Goods, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4463 | NOTICE by Panera Bread (North Babylon) *Statement of Objections* (Mason, Robert) |

| | | |
|---|---|---|
| | | (Entered: 06/06/2013) |
| 06/06/2013 | 4464 | NOTICE by Panera Bread (Little Neck) *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4465 | NOTICE by Panera Bread (Hicksville) *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4466 | NOTICE by Bristol Farms Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4467 | NOTICE by GMTN Tall Tales LLC *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4468 | NOTICE by Tractor Supply Company *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4469 | NOTICE by 24 Hour Fitness USA, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4470 | NOTICE by Panera Bread (Kings Plaza) *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4471 | NOTICE by NJ Applebee's *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4472 | NOTICE by NY Applebee's *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4473 | NOTICE by Panera Bread (Bayside) *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4474 | NOTICE by NJ Applebee's(Paramus) *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4475 | NOTICE by Sicomac Partners Nanuet *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4476 | NOTICE by Lieham Corp *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4477 | NOTICE by Sicomac Partners New City *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4478 | NOTICE by Sicomac Partners Pearl River *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4479 | NOTICE by Sicomac Partners West *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4480 | NOTICE by Nothern Tier Retail, LLC *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4481 | NOTICE by Sicomac Partners Orange *Statement of Objections* (Mason, Robert) (Entered: 06/06/2013) |
| 06/06/2013 | 4482 | NOTICE by Digital River, Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4483 | Letter *re: Motion to Intervene filed by First Data Corporation* by Mastercard Incorporated, Mastercard International Incorporated (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4484 | NOTICE by Home Depot U.S.A., Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4485 | NOTICE by Great Oak Pharmacy *of Statement of Objections filed by Sharlea M.* |

| | | |
|---|---|---|
| | | *Leatherwood* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | [4486](#) | NOTICE by Thompson Pharmacy & Medical *of Statement of Objections filed by Mark Thompson* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | [4487](#) | NOTICE by Lexar Corporation *of Statement of Objections filed by Tom L. Engel* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | [4488](#) | NOTICE by Scepter Pharmacy *of Statement of Objections filed by Dr. Omolara Sodunola* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | [4489](#) | NOTICE by Home Depot U.S.A., Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | [4490](#) | NOTICE by Focus Respiratory, Inc. *of Statement of Objections filed by Charles S. Greco* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | [4491](#) | NOTICE by Penninsula Pharmacy Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | [4492](#) | NOTICE by Headland Discount Pharmacy *of Statement of Objections filed by Stephen W. Floyd* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | [4493](#) | NOTICE by Hartig Drug Company, Inc. *of Statement of Objections filed by Richard J. Hartig* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | [4494](#) | NOTICE by IRWIN - POTTER DRUG - MEDICAL - LAB *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | [4495](#) | NOTICE by McNabb Pharmacy, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | [4496](#) | NOTICE by McNabb Pharmacy, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | [4497](#) | NOTICE by McNabb Pharmacy, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | [4498](#) | NOTICE by Conlin's Pharmacy Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | [4499](#) | NOTICE by Doganieros Pharmacy Inc. *of Statement of Objections filed by Robert Doganiero* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | [4500](#) | NOTICE by All Objectors *of Statement of Objections of The CyberComm Corp by Lawrence Naquin* (Medici, Carmen) (Entered: 06/06/2013) |
| 06/06/2013 | [4501](#) | NOTICE by All Objectors *of Statement of Objections of Ajo Copper News by Hollister David* (Medici, Carmen) (Entered: 06/06/2013) |
| 06/06/2013 | [4502](#) | NOTICE by Baxter Pharmacy *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | [4503](#) | NOTICE by Marshland Pharmacy, Inc. *of Statement of Objections filed by John G. Sutter* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | [4504](#) | NOTICE by Tuttle's Pharmacy, Inc. *of Statement of Objections filed by Jon Tuttle* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | [4505](#) | NOTICE by Professional Pharmacy LLC *of Statement of Objections filed by Leif J. Holm* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | [4506](#) | NOTICE by Wholefoods Community Co-Op, Inc *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |

| 06/06/2013 | 4507 | NOTICE by Prescription Center LLC *of Statement of Objections filed by Leif J. Holm* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4508 | NOTICE by Williamson Street Grocery Co-Op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4509 | NOTICE by North Pole Prescription Lab. Inc. *of Statement of Objections filed by Leif J. Holm* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4510 | NOTICE by Ypslanti Food Co-Op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4511 | NOTICE by Peak Pharmacy Inc. *of Statement of Objections filed by Cosmas Oguejiofor* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4512 | NOTICE by Mifflintown Pharmacy Inc. *of Statement of Objections filed by Thomas S. Watkin* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4513 | NOTICE by Ozark Natural Foods *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4514 | NOTICE by Dollex Pharmacy *of Statement of Objections filed by Adolphus Akaniru* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4515 | NOTICE by Outpost Natural Foods *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4516 | NOTICE by Dunes Family Pharmacy Inc. *of Statement of Objections filed by Bill Orlando* (Powell, Wesley) (Entered: 06/06/2013) |
| 06/06/2013 | 4517 | NOTICE by People's Food Cooperative, Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4518 | NOTICE by People's Food Cooperative, Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4519 | NOTICE by People's Food Co-Op of Kalamazoo *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4520 | NOTICE by People's Food Cooperative, Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4521 | NOTICE by Phoenix Earth Food Cooperative *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4522 | NOTICE by River Market Community Co-Op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4523 | NOTICE by Seward Community Co-Op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4524 | NOTICE by St. Peter Food Cooperative *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4525 | NOTICE by Community Mercantile, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4526 | NOTICE by East Dakotah Natural Foods Co-Op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4527 | NOTICE by Wedge Communityy Co-Op, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4528 | NOTICE by Valley Community Food Co-Op *Statement of Objections* (Boccanfuso, Anthony) |

| | | |
|---|---|---|
| | | (Entered: 06/06/2013) |
| 06/06/2013 | 4529 | NOTICE by Wheatsfield Cooperative *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4530 | NOTICE by Viroqua Food Co-Op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4531 | NOTICE by Wheatsville Co-Op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4532 | NOTICE by People's Food Co-Op of Kalamazoo *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4533 | NOTICE by Lakewinds Natural Foods *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4534 | NOTICE by Linden Hills Co-Op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4535 | NOTICE by Centre-In Food Coop Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4536 | NOTICE by The Menomonie Food Co-Op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4537 | NOTICE by Natural Harvest Food Co-Op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4538 | NOTICE by Neighborhood Co-Op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4539 | NOTICE by New Pioneer's Cooperative Society *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4540 | NOTICE by Open Harvest Cooperative *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4541 | NOTICE by Roberds Pharmacy *of Statement of Objections filed by Jodie E. Roberds* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4542 | NOTICE by East End Pharmacy, Inc. *of Statement of Objections filed by Mark S. Riley* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4543 | NOTICE by Oryana Natural Foods Market *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4544 | NOTICE by Hankinson Drug, Inc. *of Statement of Objections filed by Julie Ann Falk* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4545 | NOTICE by J.E. Pierce Apothecary and Compound *of Statement of Objections filed by Derick Anderson* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4546 | NOTICE by Weatherly Area Community Pharmacy *of Statement of Objections filed by Edward F. Melber* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4547 | NOTICE *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4548 | NOTICE by Nash Drugs, Inc. *of Statement of Objections filed by Annette Lee Frosch* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4549 | NOTICE by Bloomingfoods Market & Deli *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| | | |

| 06/06/2013 | 4550 | NOTICE by Matthewson Drug Co. *of Statement of Objections filed by Brian Allen Bates* (Freimuth, Matthew) (Entered: 06/06/2013) |
| 06/06/2013 | 4551 | NOTICE by Famine Foods Co-Op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4552 | NOTICE by Chequamegon Food Co-Op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4553 | NOTICE by Common Ground Food Co-Op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4554 | NOTICE by East Lansing Food Co-Op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4555 | NOTICE by Eastside Food Cooperative *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4556 | NOTICE by Grain Train Natural Foods Market *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4557 | NOTICE by GreenTree Cooperative Grocery *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4558 | NOTICE by Just Food: Northfield Community Co-Op, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4559 | NOTICE by Harmony Natural Foods Coop *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4560 | NOTICE by Honest Weight Food Co-op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4561 | NOTICE by Hunger Mountain Cooperative *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4562 | NOTICE by Lexington Cooperative Market *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4563 | NOTICE by Life Grocery, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4564 | NOTICE by Mariposa Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4565 | NOTICE by Middlebury Natural foods Co-Op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4566 | NOTICE by New Leaf Market *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4567 | NOTICE by River Valley Market, LLC *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4568 | NOTICE by Roanoke Cooperative Association LTD *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4569 | NOTICE by Springfield Food Co-Op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4570 | NOTICE by Frederick County Consumer Cooperative *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4571 | NOTICE by Three Rivers Market *Statement of Objections* (Boccanfuso, Anthony) (Entered: |

| | | 06/06/2013 |
|---|---|---|
| 06/06/2013 | 4572 | NOTICE by Tidal Creek Cooperative Food Market, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4573 | NOTICE by Weaver Street Market *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4574 | NOTICE by Weavers Way Cooperative *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/06/2013) |
| 06/06/2013 | 4588 | FILING FEE: $ 25.00, receipt number 4653059853; FILING FEE: $25.00, receipt 4653059855; FILING FEE: #25.00, receipt number 4653059854. Attorneys, Robert Webner, Michael Canter and Kenneth J. Rubin. (Piper, Francine) (Entered: 06/07/2013) |
| 06/07/2013 | 4575 | NOTICE by Whole Foods Cooperative *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4576 | NOTICE by Trias LLC *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4577 | NOTICE by Delphia Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4578 | NOTICE by Maverick Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4579 | NOTICE by Cox Oil Co. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4580 | NOTICE by Meredith Furn., Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4581 | NOTICE by Rye Beach Pharmacy *Opt-Out Letter* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4582 | NOTICE by Wild Goose Station *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4583 | NOTICE by NY Applebee's (Bohemia) *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4584 | NOTICE by Forrest Park Finer Foods *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4585 | NOTICE by Houchens North Foods *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4586 | NOTICE by Stewart Richey Construction *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4587 | NOTICE by Houchens Express Pharmacy *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4589 | NOTICE *Statement of Objections of the Arizona Petroleum Marketers Assoc.* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4590 | NOTICE by Burger King (Vanmar, Inc.) *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4591 | NOTICE by All Objectors *Opt-out letter and Statement of Objections by Prestige Petroleum Corp., Prestige Valero, Glenmont Mobil, Fishkill Valero, South Plank Valero, Wappingers Valero, Fishkill Sunoco, Delmar Valero, Brewster Valero, Montgomery Valero and southfields Valero/V.I.P. Petroleum Corp.* (Cohen, Bart) (Entered: 06/07/2013) |

| 06/07/2013 | 4592 | NOTICE *Statement of Objections of BMW Management Inc.* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
|---|---|---|
| 06/07/2013 | 4593 | NOTICE by The Corner Bookstore *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4594 | NOTICE by Jason R. McFall, DDS *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4595 | NOTICE by All Objectors *Statement of Objections by Syed's Oil Inc. d/b/a B.P. Brook Mart* (Cohen, Bart) (Entered: 06/07/2013) |
| 06/07/2013 | 4596 | NOTICE by Panera Bread (Port Jefferson) *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4597 | NOTICE by Panera Bread (West Babylon) *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4598 | NOTICE by All Objectors *Statement of Objections by CoBra Associates d/b/a Colonial Pharmacy, Brackens Pharmacy filed by Ethan A. Schwarz* (Cohen, Bart) (Entered: 06/07/2013) |
| 06/07/2013 | 4599 | NOTICE by All Objectors *OPT-OUT Letter and Statement of Objections by Lawrence Laxton Restaurants, Burger King Rest. #1471, Burger King Rest. #3048, Burger King Rest. #3929, Burger King Rest. #12906, Burger King Rest. #14209 and Burger King Rest. #5571* (Cohen, Bart) (Entered: 06/07/2013) |
| 06/07/2013 | 4600 | NOTICE by All Objectors *OPT-OUT Letter by MacFarlane Energy, Inc., Peter MacFarlane, Inc., MacFarlane Oil and Browns' Oil and Air* (Cohen, Bart) (Entered: 06/07/2013) |
| 06/07/2013 | 4601 | ORDER re 2710 , granting 2588 Motion for Leave to Appear Pro Hac Vice -- Attorney John J. Pentz, Esq. is permitted to argue or try this case in whole or in part as counsel or advocate. By June 14, 2013, Mr. Pentz shall register for ECF. Registration is available online at the EDNY's homepage. Once registered, Mr. Pentz shall file a notice of appearance and ensure that he receives electronic notification of activity in this case. Mr. Pentz shall also ensure that the $25 admission fee be submitted to the Clerk's Office. Ordered by Magistrate Judge James Orenstein on 6/7/2013. (Tarpey, Clare) (Entered: 06/07/2013) |
| 06/07/2013 | 4602 | NOTICE by Wild Oats Co-operative, Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4603 | NOTICE *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4604 | NOTICE: Further to the Court's May 29, 2013 Order, Representatives for the parties attest that on June 7, 2013 Brian Dillon, account manager for DTI Global, Inc. returned four (4) boxes containing Opt-Outs and Objections related to the Class Settlement Agreement to Clerk of Court for the United States District Court for the Eastern District of New York. (Brown, Marc) (Entered: 06/07/2013) |
| 06/07/2013 | 4605 | NOTICE: Further to the Court's May 29, 2013 Order, Representatives for the parties attest that on June 7, 2013 the Clerk of Court for the United States District Court for the Eastern District of New York provided two (2) boxes containing Opt-Outs and Objections related to the Class Settlement Agreement to Brian Dillon, account manager for DTI Global, Inc., for scanning and processing pursuant to the MDL-1720 Class Settlement Court Filings Scanning Procedures. (Brown, Marc) (Entered: 06/07/2013) |
| 06/07/2013 | 4606 | NOTICE by Briar Patch Cooperative *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4607 | NOTICE by City Drug Co *of Statement of Objections filed by Brian Bates* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4608 | NOTICE by MedPark Pharmacy, Inc. *of Statement of Objections filed by Michael Collier* |

| | | |
|---|---|---|
| | | *Roberts* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4609 | NOTICE by Tanglewood Pharmacy, Inc. *of Statement of Objections filed by Edmund Robert Horton* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4610 | NOTICE by Paoli Pharmacy, Inc. *of Statement of Objections filed by Henry M. Katra* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4611 | NOTICE by RJT Pharmacy, Inc. DBA The Medicine Shoppe #0500 *of Statement of Objections filed by Richard E. Tilton* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4612 | NOTICE by Gateway Pharmacy *of Statement of Objections filed by Henry M. Katra* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4613 | Letter *by Class Plaintiffs Supporting and Joining Defendants' Rsp [DE 4483] re Motion to Intervene filed by First Data Corporation [DE 2429]* by Payment Card Interchange Fee and Merchant Discount Antitrust Litigation (Montague, H.) (Entered: 06/07/2013) |
| 06/07/2013 | 4614 | NOTICE by Overton's, Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4615 | NOTICE by NY Applebee's (Brentwood) *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4616 | NOTICE by League of Oregon Cities *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4617 | NOTICE by Winnerco, Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4618 | NOTICE by Four Seasons Sales and Service *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4619 | NOTICE *Statement of Objections of ANN Inc.* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4620 | NOTICE by Lakebryan Donuts *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4621 | NOTICE *Statement of Objections of BP Arcadian* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4622 | NOTICE by Gaines Management Group *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4623 | NOTICE by Parsons Furniture LLC *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4624 | NOTICE by Cedar Donuts LLC *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4625 | NOTICE by Somerset Donuts *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4626 | NOTICE by Modern Comfort Systems *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4627 | NOTICE by Cade's Market *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4628 | NOTICE by Central Coop *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4629 | NOTICE by Community Food Cooperative *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4630 | NOTICE by Community Food Co-op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4631 | NOTICE *Statement of Objections of Baltus Oil Co.* (Mason, Robert) (Entered: 06/07/2013) |

| 06/07/2013 | 4632 | NOTICE by Davis Food Cooperative Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4633 | NOTICE *Statement of Objections of Baltus Bread and Butter* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4634 | NOTICE *Statement of Objections of Baltus-BP Gas* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4635 | NOTICE *Statement of Objections of Baltus Tire & Service Center* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4636 | NOTICE by Terry's BP-Gas *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4637 | NOTICE by Durango Natural Foods *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4638 | NOTICE by Crabby Dave's *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4639 | NOTICE by National Association of College Stores *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4640 | NOTICE by Society of Independent Gasoline Marketers of America *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4641 | NOTICE by New York & Company *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4642 | NOTICE by Dutch Oil Company *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4643 | NOTICE by Pine Tree Country Store *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4644 | NOTICE by Family Pharmacy of Dover, LLC *of Statement of Objections filed by Roger Albert Helling* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4645 | NOTICE by First Alternative Cooperative *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4646 | NOTICE by The Compounding Shoppe *of Statement of Objections filed by Scott T. Wepfer* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4647 | NOTICE by Food Conspiracy Cooperative *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4648 | NOTICE by Ralph Lauren Corporation *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4649 | NOTICE by Gerlands Food Fair *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4650 | NOTICE by Tractor Supply Company *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4651 | NOTICE by The Real Good Food Store, Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4652 | NOTICE by The Medicine Shoppe *of Statement of Objections filed by Roger Albert Helling* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4653 | NOTICE by Wood Pharmacy *of Statement of Objections filed by Roland Vance Wood* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4654 | NOTICE by First Data Corporation *Statement of Objections* (Mason, Robert) (Entered: |

|  |  | 06/07/2013 |
|---|---|---|
| 06/07/2013 | 4655 | NOTICE by Mill Run Community Pharmacy *of Statement of Objections filed by John D. Petruso* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4656 | NOTICE by Victory Marketing, LLC *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4657 | NOTICE by Jonestown Pharmacy *of Statement of Objections filed by Angelo George Vlahos* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4658 | NOTICE by Healthlink Pharmacy *of Statement of Objections filed by Bharay D. Shah* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4659 | NOTICE by Burgers & More, Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4660 | NOTICE by Yellowstone Community Cooperative *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4661 | NOTICE by Morris Petroleum, Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4662 | NOTICE by Pharma LLC DBA Sebring Pharmacy *of Statement of Objections filed by Vinod B. Patel* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4663 | NOTICE by Fisherville Pharmacy, LLC *of Statement of Objections filed by Stephen Kavadias* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4664 | NOTICE by The Waldwin Group, Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4665 | NOTICE by Waldwin Concessions, LLC *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4666 | NOTICE by Waldwin Retail LLC *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4667 | NOTICE by Bucklow Pharmacy, Inc. *of Statement of Objections filed by Steve Allen Burklow* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4668 | NOTICE by City of North Liberty *Statement of Objections* (Mason, Robert) (Entered: 06/07/2013) |
| 06/07/2013 | 4669 | NOTICE by Immediate Pharmaceutical Services, Inc. *of Statement of Objections filed by Thomas J. McConnell* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4670 | NOTICE by Towne Drugs Inc. *of Statement of Objections filed by Carmen A. DiCello* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4671 | NOTICE by Discount Drug Mart, Inc. *of Statement of Objections filed by Thomas J. McConnell* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4672 | NOTICE by Star Medical Center Pharmacy *of Statement of Objections filed by Brian E. Bobrovicz* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4673 | NOTICE by La Montanita Co-op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4674 | NOTICE by Holst Pharmacy d/b/a The Medicine Store *of Statement of Objections filed by Terri Lyn Taylor* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4675 | NOTICE by Krittenbrink Pharmacy *of Statement of Objections filed by Steve Krittenbrink* (Powell, Wesley) (Entered: 06/07/2013) |

| | | |
|---|---|---|
| 06/07/2013 | 4676 | NOTICE by Pharm-A-Save Inc. *of Statement of Objections filed by Debra Lynn Crocker* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4677 | NOTICE by Sumpter Pharmacy, Inc. *of Statement of Objections filed by Toni Rae Sumpter* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4678 | NOTICE by Medicap Pharmacy *Statement of Objections filed by Jon Engelhardt* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4679 | NOTICE by Pineland Pharmacy *of Statement of Objections filed by Richard Albrecht Jr.* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4680 | NOTICE by Los Alamos Cooperative Market *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4681 | NOTICE by Yorkville Drugstore *of Statement of Objections filed by Carmen A. DiCello* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4682 | NOTICE by Ider Discount Drugs, Inc. *of Statement of Objections filed by Matthew A. Colvin* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4683 | NOTICE by East End Food Coop *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4684 | NOTICE by Donlon Healthmart Pharmacy *of Statement of Objections filed by Stanley Fullerton* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4685 | NOTICE by R&M Drugs *of Statement of Objections filed by Scot Chee Saechao* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4686 | NOTICE by Deep Roots Market *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4687 | NOTICE by Concord Food Cooperative, Inc *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4688 | NOTICE by Hawco, Inc. dba Ver Helst Drug Center *of Statement of Objections filed by David A. Ver Helst* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4689 | NOTICE by Company Shops Market *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4690 | NOTICE by Onion River Cooperative *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4691 | NOTICE by West Pointe Pharmacy *Statement of Objections filed by Chad E. Heston* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4692 | NOTICE *by Belfast Cooperative Store* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4693 | NOTICE by Minersville Pharmacy *of Statement of Objections filed by Carmen A. DiCello* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4694 | NOTICE by Orange Pharmacy *of Statement of Objections filed by John W. Seymour* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4695 | NOTICE by Kansas Pharmacy LLC *of Statement of Objections filed by P. Andrew Turner* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4696 | NOTICE by Catoosa Family Pharmacy, LLC *of Statement of Objections filed by P. Andrew Turner* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4697 | NOTICE by Four Star Drug of Bethany, Inc. *of Statement of Objections filed by James M. Plucknett* (Ravelo, Keila) (Entered: 06/07/2013) |

| 06/07/2013 | 4698 | NOTICE by Trumm Drug, Inc. *of Statement of Objections filed by Mark J. Trumm* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4699 | NOTICE *by Berkshire Co-Op Market* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4700 | NOTICE by Lindsay Drug Co., Inc. *of Statement of Objections filed by Kathleen M. Bonnier* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4701 | NOTICE by Elliott Plaza Pharmacy, LLC *of Statement of Objections filed by P. Andrew Turner* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4702 | NOTICE by Genesee Co-Op Natural Food Store, Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4703 | NOTICE by Valley Pharmacy *of Statement of Objections filed by Joseph Wright Lanthrop* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4704 | NOTICE by Three Rivers Food Co-Op, Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4705 | NOTICE by Inola Drug Inc. *of Statement of Objections filed by P. Andrew Turner* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4706 | NOTICE by Family Drug *of Statement of Objections filed by Thomas E. Gracia* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4707 | NOTICE by Bouvier Pharmacy Inc. *of Statement of Objections filed by Philippe D. Bouvier* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4708 | NOTICE by Brown's Main Street Pharmacy, Inc. *of Statement of Objections filed by David Brown* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4709 | NOTICE by Langston Drug Store *of Statement of Objections filed by Rhonda Miller-Morrison* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4710 | NOTICE by Grand Forks Food Co-op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4711 | NOTICE by Ron's Pharmacy, Inc. *of Statement of Objections filed by James R Guida* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4712 | NOTICE *of Statement of Objections filed by Rhonda Miller-Morrison* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4713 | NOTICE by WPR Food Enterprises, LLC *of Statement of Objections filed by Mitchel Lichtman* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4714 | NOTICE by Lawson Pharmacy *of Statement of Objections filed by Jeremy P. Lawson* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4715 | NOTICE by Powell Foods of 104th Street, LLC *of Statement of Objections filed by Mitchel Lichtman* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4716 | NOTICE *by Basics Inc.* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4717 | NOTICE by Los Ebanos Pharmacies and Home Health Care, Inc. *of Statement of Objections filed by Robert J. de Lachica* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4718 | NOTICE by Hanover Consumer Cooperative Society, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4719 | NOTICE *of Statement of Objections filed by Alford's Pharmacy* (Ravelo, Keila) (Entered: 06/07/2013) |

| 06/07/2013 | 4720 | NOTICE by Robert Fox Inc *of Statement of Objections filed by Timothy E. Costigan* (Freimuth, Matthew) (Entered: 06/07/2013) |
|---|---|---|
| 06/07/2013 | 4721 | NOTICE *by Bachs Home Health Care Inc. of Statement of Objections filed by Robert G. Miller* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4722 | NOTICE by River Valley Market, LLC *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4723 | NOTICE by Wilderness Center Pharmacy Inc. *of Statement of Objections filed by Eugene F. Triplett Jr.* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4724 | NOTICE by Doctors Park Pharmacy *of Statement of Objections filed by Ron Hulin* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4725 | NOTICE by Louis Morgan Drugs No. 5 Inc. *of Statement of Objections filed by James Nolin Calicutt* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4726 | NOTICE by Vet's Oil Company Inc *of Statement of Objections filed by Mary M. Gilmore* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4727 | NOTICE by Kems Pharmacy/optiMed Pharmacy/D&C enterprise Inc. *of Statement of Objections filed by Andrew J Reeves* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4728 | NOTICE by Elkton Family Pharmacy *of Statement of Objections filed by John W. Seymour* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4729 | NOTICE by Oneota Community Food Co-op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4730 | NOTICE by MJKL Enterprises, MJKL Enterprises Midwest, Pizza Revolucion, and Frontier Star *of Statement of Objections filed by Jason LeVecke* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4731 | NOTICE by Clayton Hometown Pharmacy *of Statement of Objections filed by Richard A. Skultety* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4732 | NOTICE by Willimantie Food Coop *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4733 | NOTICE by Linden Hills Co-Op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4734 | NOTICE by Patient Care Pharmacy *of Statement of Objections filed by Thomas F. Armentrout* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4735 | NOTICE by Stop-N-Go Foodmart *of Statement of Objections filed by Gordon W. Krogwold* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4736 | NOTICE by Grand Forks Food Co-op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4737 | NOTICE by Elmer Hometown Pharmacy *of Statement of Objections filed by Richard A. Skultety* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4738 | NOTICE by Okian Natural Foods *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4739 | NOTICE by Lindberg Pharmacy *of Statement of Objections filed by Jose Gilberto Tovar* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4740 | NOTICE by Lindenwold Hometown Pharmacy *of Statement of Objections filed by Richard A. Skultety* (Ravelo, Keila) (Entered: 06/07/2013) |

| 06/07/2013 | 4741 | NOTICE by The Food Co-op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4742 | NOTICE by Trader Gus Shell *of Statement of Objections filed by Nick Ladopoulos* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4743 | NOTICE by Central Avenue Pharmacy Inc. *of Statement of Objections filed by Doreen M. Sayler* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4744 | NOTICE by Matlack Hometown Pharmacy *of Statement of Objections filed by Richard A. Skultety* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4745 | NOTICE by Skagit Valley Food Co-op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4746 | NOTICE by Silver City Food Co-op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4747 | NOTICE by Riverside Hometown Pharmacy *of Statement of Objections filed by Richard A. Skultety* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4748 | NOTICE by Buy For Less Discount Pharmacy dba Sheridan Express Pharmacy *of Statement of Objections filed by Darrell Woodson* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4749 | NOTICE by Spruce Mountain Pharmacy *of Statement of Objections filed by Stephen Maki* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4750 | NOTICE by Byard-Mercer Pharmacy *of Statement of Objections filed by Daniel Rogers* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4751 | NOTICE by Quincy Natural Foods Co-op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4752 | NOTICE by Community Pharmacy, Inc. *of Statement of Objections filed by Lori Bartlett* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4753 | NOTICE by Total Care Pharmacy *of Statement of Objections filed by Scott Allen Stephens* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4754 | NOTICE by Sacramento Natural Foods Cooperative, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4755 | NOTICE by People's Food Cooperative, Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4756 | NOTICE by Glenview Apothecary Inc. *of Statement of Objections filed by James M. Himes* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4757 | NOTICE by The Medicine Shoppe *of Statement of Objections filed by Walter David Spence* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4758 | NOTICE by North Coast Cooperative, Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4759 | NOTICE by Dairyland Depot *of Statement of Objections filed by Brad W. Cavil* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4760 | NOTICE by Ocean Beach People's Organic Food Co-op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4761 | NOTICE by Jordan Pharmacy Inc. *of Statement of Objections filed by Jan H. Pattillo* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4762 | NOTICE by Moscow Food Co-op *Statement of Objections* (Boccanfuso, Anthony) (Entered: |

| | | |
|---|---|---|
| | | 06/07/2013) |
| 06/07/2013 | 4763 | NOTICE by Medicine Shoppe and Washington Healthmart *of Statement of Objections filed by Roger Helling* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4764 | NOTICE by Medford Food Co-op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4765 | NOTICE by Gore Green County Drug, Inc. *of Statement of Objections filed by Chris Crumpler* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4766 | NOTICE by Harvest Co-op Markets *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4767 | NOTICE by The Medicine Shoppe *of Statement of Objections filed by Roger Helling* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4768 | NOTICE by Nicson, Inc. and Abrams BP, Inc. *of Statement of Objections filed by Richard W. Johnson* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4769 | NOTICE by GreenStar Cooperative Market, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4770 | NOTICE by Good Foods Co-op *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4771 | NOTICE by Family Pharmacy of Chester LLC dba Victor Drugs Healthmart *of Statement of Objections filed by Roger A. Helling* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4772 | NOTICE by Friendly City Food Cooperative, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4773 | NOTICE by Prairie Drug *of Statement of Objections filed by Sandra Leigh Murray* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4774 | NOTICE by Books at Quail Corner, Inc *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4775 | NOTICE by Westpark Discount Pharmacy *of Statement of Objections filed by Emmanuel Okezie Egenti* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4776 | NOTICE *of Statement of Objections filed by J.P. Nolan* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4777 | NOTICE by Houchens Food Group, Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4778 | NOTICE by Houchens Restaurants, LLC *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4779 | NOTICE by The Country Squire Disc. Pharmacy, Inc. *of Statement of Objections filed by Judson K. Afman* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4780 | NOTICE by Hitcents.com, Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4781 | NOTICE by Mike Biehl D.B.A. Golden Sands Mini Mart *of Statement of Objections filed by J.P. Nolan* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4782 | NOTICE *of Statement of Objections filed by J.P. Nolan* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4783 | NOTICE by City Limits C-Store *of Statement of Objections filed by J.P. Nolan* (Freimuth, Matthew) (Entered: 06/07/2013) |

| 06/07/2013 | 4784 | NOTICE by Glen Ed Pharmacy *of Statement of Objections filed by Stephen J. Garner* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4785 | NOTICE by M & N Foods, LLC *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4786 | NOTICE by Trilogy Health Care, LLC *of Statement of Objections filed by Stephen James Garner* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4787 | NOTICE by R.P.C., Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4788 | NOTICE by Ralph's Supermarket LLC *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4789 | NOTICE by Panera Bread (E. Northport) *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4790 | NOTICE by Panera Bread (Lake Grove) *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4791 | NOTICE by Upper Darby Pharmacy *of Statement of Objections filed by Michael Patton* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4792 | NOTICE by Panera Bread (Bayshore) *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4793 | NOTICE by Double Quick Inc., Gresham Service Stations and Tobacco Quick *of Statement of Objections filed by Barry Moore Schuster* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4794 | NOTICE by Douglas Corporation of Michigan *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4795 | NOTICE by Lake Elmo Oil, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4796 | NOTICE by Kelly Oil LLC *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4797 | NOTICE by CSC Investments, LLC *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4798 | NOTICE *of Statement of Objections filed by Kathy L. Browne* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4799 | NOTICE by Coleman Oil Company *of Statement of Objections filed by Robert S. Coleman* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4800 | NOTICE by Virginia Tech Services, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4801 | NOTICE by Panera Bread (Farmingdale) *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4802 | NOTICE by Vanderheyden Enterprise LLC *of Statement of Objections filed by Todd Michael Vanderheyden* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4803 | NOTICE by S&K Med Pharmacy *of Statement of Objections filed by Janett Mack* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4804 | NOTICE by Burnstad Bros. Inc. *Opt Out.* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4805 | NOTICE by M.W.S. Enterprises, Inc. *of Statement of Objections filed by Katie Lynn Wagner* (Freimuth, Matthew) (Entered: 06/07/2013) |

# A717

| | | |
|---|---|---|
| 06/07/2013 | 4806 | NOTICE *by Adams Pharmacy of Statement of Objections filed by Samuel Adams* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4807 | NOTICE by Port Consolidated, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4808 | NOTICE by Jon's Drug Inc. *of Statement of Objections filed by Jon Eugene Marcaccini* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4809 | NOTICE by Volunteer Oil Company, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4810 | NOTICE by Peakside Pharmacy Care Center *of Statement of Objections filed by Valerie C. Mongold* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4811 | NOTICE by Food Giant Supermarkets, Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4812 | NOTICE by Thompson Oconto Enterprises Inc. *of Statement of Objections filed by Mark Thompson* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4813 | NOTICE by Texas Restaurant Group, Inc., Dallas Fresh, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4814 | NOTICE by Houchens Industries, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4815 | NOTICE by Jr. Food Stores, Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4816 | NOTICE by Nord's Pharmacy & Gifts Inc. *of Statement of Objections filed by John R. Nord* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4817 | NOTICE by Scotty's Contracting & Stone LLC *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4818 | NOTICE by Furman's, Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4819 | NOTICE by Stephens Pipe & Steel, LLC *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4820 | NOTICE by Gresham Petroleum Co., Gresham McPherson Oil Co., Quick 7 Star, Triple Stop, One Stop Market, Windham Service Station, and Byrd Service Station *of Statement of Objections filed by William W. Gresham, III* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4821 | NOTICE by Panera Bread (Mineola) *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4822 | NOTICE by Kidd Healthmart Drug Co., Inc. *of Statement of Objections filed by Susan Kidd Martens* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4823 | NOTICE by G&J Brooks Enterprises, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4824 | NOTICE by Pilot Travel Centus LLC *of Statement of Objections filed by Mitchell D. Steenrod* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4825 | NOTICE by R&Q Corporation *of Statement of Objections filed by Ronald P. Quinones* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4826 | NOTICE by NJ Applebee's *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |

| 06/07/2013 | 4827 | NOTICE by Burlington Donuts Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| --- | --- | --- |
| 06/07/2013 | 4828 | NOTICE by Dave's Supermarkets *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4829 | NOTICE by MTG Management Inc *of Statement of Objections filed by Guy Oliver* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4830 | NOTICE by Lawrence Drug Inc. *of Statement of Objections filed by Patricia Geralyn Lawrence* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4831 | NOTICE by Novo Operations, Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4832 | NOTICE by Kidsmeds Pharmacy *of Statement of Objections filed by Lea Wolsoncroft* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4833 | NOTICE by Mountain Country Supermarket *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4834 | NOTICE by Dundee Pharmacy *of Statement of Objections filed by Neil A. Macklin* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4835 | NOTICE by R&R Health Care Solutions, Inc. *of Statement of Objections filed by Renae M. Cornelius* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4836 | NOTICE by Matherne's Supermarkets *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4837 | NOTICE by D&H Company *of Statement of Objections filed by James Oren Billingsley* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4838 | NOTICE by NJ Applebee's (Milltown) *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4839 | NOTICE by Salem Crossroads Apothecary *of Statement of Objections filed by Theodore J. Stoklosa* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4840 | NOTICE by Jeffrey P. Biddle Inc. dba Village Pharmacy *of Statement of Objections filed by Jeffrey P. Biddle* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4841 | NOTICE by Little Verons *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4842 | NOTICE by Investing Associates Inc. *of Statement of Objections filed by Andrea Lynne Baker* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4843 | NOTICE by Keystone Pharmacy *of Statement of Objections filed by Theodore J. Stoklosa* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4844 | NOTICE by Brooks Brothers Group, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4845 | NOTICE by Meadow Valley Pharmacy *of Statement of Objections filed by Adam P. Katschke* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4846 | NOTICE by Golden Cove Pharmacy *of Statement of Objections filed by George Wissa* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4847 | NOTICE by Quick Check Convenience Store, Inc. *of Statement of Objections filed by Cheston Tait Francis* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4848 | NOTICE by Panera Bread (Long Island City) *Statement of Objections* (Boccanfuso, Anthony) |

| | | |
|---|---|---|
| | | (Entered: 06/07/2013) |
| 06/07/2013 | 4849 | NOTICE by Panera Bread (East Meadow) *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4850 | NOTICE by Tunkhannock Compounding Center *of Statement of Objections filed by Peter Konicki* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4851 | NOTICE by Pill Box Inc. *of Statement of Objections filed by Robert I. Westbrook* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4852 | NOTICE by Quick Check Corp. *of Statement of Objections filed by James A. Smith* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4853 | NOTICE by Mount View Mobil convenience store *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4854 | NOTICE by Kirk's Pharmacy, Inc. *of Statement of Objections filed by Kirk F. Heinz* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4855 | NOTICE by Winola Pharmacy *of Statement of Objections filed by Peter Konicki* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4856 | NOTICE by Kirk's Pharmacy at Sunrise *of Statement of Objections filed by Kirk F. Heinz* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4857 | NOTICE by Konicki Pharmacy *of Statement of Objections filed by Peter Konicki* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4858 | NOTICE by Steaks N Stuff Lincoln *of Statement of Objections filed by David Cunha* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4859 | NOTICE by IDM Pharmacy/Dollar Maven *of Statement of Objections filed by Faustina Iroha* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4860 | NOTICE by Kirk's Pharmacy at Hartland *of Statement of Objections filed by Kirk F. Heinz* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4861 | NOTICE by Serendipity Donuts, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4862 | NOTICE by Towne Drugs Inc. *of Statement of Objections filed by Carmen A. DiCello* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4863 | NOTICE *of Statement of Objections filed by Joseph Michael Kalinowski* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4864 | NOTICE by Country Yankee Grocer *of Statement of Objections filed by David Cunha* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4865 | NOTICE by Goody Koontz Drug Store Inc. *of Statement of Objections filed by Jerry A. Bouenizer* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4866 | NOTICE by Yorkville Drugstore *of Statement of Objections filed by Carmen A. DiCello* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4867 | NOTICE by Getman-Apothecary Shoppe *of Statement of Objections filed by Lindy A. Rowland* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4868 | NOTICE *of Statement of Objections filed by Patrick A. Trinko* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4869 | NOTICE by Pharmacy World Inc. *of Statement of Objections filed by Alla A. Alayera* (Powell, Wesley) (Entered: 06/07/2013) |

Case 12-4671, Document 1256, 12/09/2014, 1389329, Page 247 of 277

| 06/07/2013 | 4870 | NOTICE *by Big Star Donut, Inc. Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4871 | NOTICE by FMS Pharmacy *of Statement of Objections filed by Cathy R. Selt* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4872 | NOTICE by Leon's Medical Clinic Pharmacy *of Statement of Objections filed by Debbie Jo Lewis* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4873 | NOTICE by By-Lo Oil Co., Speedy Q Markets, Inc. Craig Food Stores, Inc. and Lawrence Oil Co. *of Statement of Objections filed by Kyle Lawrence* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4874 | NOTICE by English Plaza Pharmacy *of Statement of Objections filed by Cathy R. Selt* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4875 | NOTICE by Dodgeville Crossings, Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4876 | NOTICE by Shop-N-Go *of Statement of Objections filed by Bruce Decker* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4877 | NOTICE by Montevallo Drug *of Statement of Objections filed by Cathy R. Selt* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4878 | NOTICE by Brighton-Eggert Pharmacy *of Statement of Objections filed by Donald W. Arthur Jr.* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4879 | NOTICE by Krios Donuts, Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4880 | NOTICE by RTTF Enterprises *of Statement of Objections filed by Neal T. Seidle* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4881 | NOTICE by Titan Donuts, Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4882 | NOTICE by Northern Bedford Pharmacy *of Statement of Objections filed by Joseph Breton* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4883 | NOTICE *of Statement of Objections filed by Bradley J. Arthur* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4884 | NOTICE by Brabham Oil Co., Inc. *of Statement of Objections filed by Clarence B. McCully* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4885 | NOTICE by Red Shift Donuts, Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4886 | NOTICE by J&S Professional Pharmacy, Inc. *of Statement of Objections filed by Judi Markwell* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4887 | NOTICE by Hampton Allied Pharmacy *of Statement of Objections filed by Paula Griffith* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4888 | NOTICE by Esco Drug Co. *of Statement of Objections filed by Russell Sherman* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4889 | NOTICE by Blue Sky Associates, LLC., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4890 | NOTICE by North Scranton CFM LLC *of Statement of Objections filed by Michael A. Dyno* (Freimuth, Matthew) (Entered: 06/07/2013) |

**A721**

| 06/07/2013 | 4891 | NOTICE by Little Five Points Pharmacy Inc. *of Statement of Objections filed by Ira Katz* (Powell, Wesley) (Entered: 06/07/2013) |
|---|---|---|
| 06/07/2013 | 4892 | NOTICE by Galva Pharmacy *of Statement of Objections filed by Scott J. Caravello* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4893 | NOTICE by Kronus Donuts, Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4894 | NOTICE by Thrifty Drug Stores, Inc. *of Statement of Objections filed by Michael D. Richards* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4895 | NOTICE by Nebraska Grocery Industry Association, Inc. *of Statement of Objections filed by Katherine J. Siefken* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4896 | NOTICE by Southall Pharmacy, PLLC *of Statement of Objections filed by Francis W. Southall, Jr.* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4897 | NOTICE by Dusini Drug Inc. *of Statement of Objections filed by Scott A. Vinci* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4898 | NOTICE by Bull City Homebrew *of Statement of Objections filed by Scott Michaels* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4899 | NOTICE by Foster's Eastside Pharmacy *of Statement of Objections filed by Denise Lynn Conway* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4900 | NOTICE by Hartig Drug Company, Inc. *of Statement of Objections filed by Richard J. Hartig* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4901 | NOTICE by Sea Chord Donuts, Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4902 | NOTICE *of Statement of Objections filed by Adam J. Shapiro* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4903 | NOTICE by Corner Pharmacy, LLC *of Statement of Objections filed by Katherine L. Chase* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4904 | NOTICE by The Children's Place Retail Stores, Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4905 | NOTICE by Madison Pharmacy *of Statement of Objections filed by Frank Iannarone* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4906 | NOTICE by Curtis Convenience Stores, Inc. *of Statement of Objections filed by John Frederick Curtis* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4907 | NOTICE by Reed's Family Pharmacy *of Statement of Objections filed by John Elvin Reed* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4908 | NOTICE by Island Pharmacy *of Statement of Objections filed by Barry Christensen* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4909 | NOTICE by Liebe Drug Inc. *of Statement of Objections filed by Paul A. Sinclair* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4910 | NOTICE by Suburban Pharmacy *of Statement of Objections filed by Jane Dzierza* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4911 | NOTICE by Speedy Car Wash, LLC *of Statement of Objections filed by Aaron M. Sansone* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4912 | NOTICE by Liberty Truck Center Inc. *Statement of Objections* (Boccanfuso, Anthony) |

| | | (Entered: 06/07/2013) |
|---|---|---|
| 06/07/2013 | 4913 | NOTICE by Pharmacy Center *of Statement of Objections filed by John Allan Hutchison* (Ravelo, Keila) (Entered: 06/07/2013) |
| 06/07/2013 | 4914 | NOTICE by Thrifty Way Pharmacy of St. Martinville *of Statement of Objections filed by David A. Darce* (Powell, Wesley) (Entered: 06/07/2013) |
| 06/07/2013 | 4915 | NOTICE by Mission Trail Oil Co. *of Statement of Objections filed by Stephen Francis White* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4916 | NOTICE by Brant-Sta, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/07/2013) |
| 06/07/2013 | 4917 | NOTICE by Robinson Oil Corp. *of Statement of Objections filed by Stephen Francis White* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4918 | NOTICE by Schmidt Oil Co., Inc. *of Statement of Objections filed by Holly Dawn Schmidt* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4919 | NOTICE by Fabulous Freddy's *of Statement of Objections filed by Jeffrey Lynn Warnick* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4920 | NOTICE by Northwest Petroleum, LP *of Statement of Objections filed by Omar Malik* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 4921 | NOTICE by Braker Park, LP *of Statement of Objections filed by Omer Malik* (Freimuth, Matthew) (Entered: 06/07/2013) |
| 06/07/2013 | 5256 | FILING FEE: $ 75.00, receipt number 4653060031 Attorneys Michiko Brown, John Vaught and Michael Alper (Piper, Francine) (Entered: 06/11/2013) |
| 06/07/2013 | 5257 | FILING FEE: $ 75.00, receipt number 4653060029 -Attorneys Michiko Brown, John Vaught, Michael Alper (Piper, Francine) (Entered: 06/11/2013) |
| 06/08/2013 | 4922 | NOTICE by Farmacia CDT Cayey *of Statement of Objections filed by Annabel Reyna* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4923 | NOTICE by M & D Star Drug Inc. *of Statement of Objections filed by Charlotte A. Newport* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4924 | NOTICE *by Bel-Park Pharmacy of Statement of Objections filed by John A. Petracci* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4925 | NOTICE *by Alexander Pharmacy LTD of Statement of Objections filed by Henry Thomas Alexander* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4926 | NOTICE by LeeMak 529, LLC *of Statement of Objections filed by Omer Malik* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4927 | NOTICE by LeeMak Jarrell, LLC *of Statement of Objections filed by Omer Malik* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4928 | NOTICE by LeeMak Normandy, LLC *of Statement of Objections filed by Omer Malik* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4929 | NOTICE by LeeMak Lakeline, LLC *of Statement of Objections filed by Omer Malik* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4930 | NOTICE by LeeMak Teravista, LLC *of Statement of Objections filed by Omer Malik* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4931 | NOTICE by Westbrook Park Pharmacy *of Statement of Objections filed by Barry Green* (Freimuth, Matthew) (Entered: 06/08/2013) |

| 06/08/2013 | 4932 | NOTICE by Galeton Drug *of Statement of Objections filed by Ryan Schott* (Freimuth, Matthew) (Entered: 06/08/2013) |
|---|---|---|
| 06/08/2013 | 4933 | NOTICE by LeeMak St John, LLC *of Statement of Objections filed by Omer Malik* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4934 | NOTICE by LeeMak Wilson, LLC *of Statement of Objections filed by Omer Malik* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4935 | NOTICE by Corkreans The Pharmacist *of Statement of Objections filed by James Alan Corkrean* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4936 | NOTICE by LeeMak Beechnut, LLC *of Statement of Objections filed by Omer Malik* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4937 | NOTICE by Canby Drug & Gifts *of Statement of Objections filed by Mark Alexander Whttien* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4938 | NOTICE by Weick's Pharmacy *of Statement of Objections filed by Michael Holtz* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4939 | NOTICE by North Dallas Petroleum, LP *of Statement of Objections filed by Omer Malik* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4940 | NOTICE by Hideg Pharmacy Inc. *of Statement of Objections filed by Donald M. Johnston* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4941 | NOTICE by Toms One Stop *of Statement of Objections filed by Thomas H. Cooke* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4942 | NOTICE *by Basin Pharmacy of Statement of Objections filed by Craig A. Jones* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4943 | NOTICE by Main Street Apothecary *of Statement of Objections filed by Christina Patefield* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4944 | NOTICE by LB Metcalf, Inc *of Statement of Objections filed by Lori Ann Metcalf* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4945 | NOTICE *by Besael Corporation of Statement of Objections filed by Mohammed I. Patel* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4946 | NOTICE by Bolton's Pharmacy II, Inc *of Statement of Objections filed by Bradd J. Beimford* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4947 | NOTICE by Old Corner Drug *of Statement of Objections filed by Avery Kirk Wines* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4948 | NOTICE *by Bailey Pharmacy, Inc. of Statement of Objections filed by Richard Hiram Rains* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4949 | NOTICE by Island Drug *of Statement of Objections filed by James H. Willis, Jr.* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4950 | NOTICE by David Michael Foods Inc *of Statement of Objections filed by Michael O. Hefner* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4951 | NOTICE by Minersville Pharmacy *of Statement of Objections filed by Carmen A. DiCello* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4952 | NOTICE by Jeffrey Michael Foods Inc *of Statement of Objections filed by Cynthia D. Hefner* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4953 | NOTICE by William Michael Foods Inc *of Statement of Objections filed by Michael O.* |

| | | |
|---|---|---|
| | | *Hefner* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4954 | NOTICE by Ken's Pharmacy *of Statement of Objections filed by Kenneth D. Hibbard* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4955 | NOTICE by Cynthia D Lee Enterprises Inc *of Statement of Objections filed by Cynthia D. Hefner* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4956 | NOTICE by Village Pharmacy *of Statement of Objections filed by C. A. Kuykendall* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4957 | NOTICE by OrangeSubway Inc. *of Statement of Objections filed by Abigail Cintron* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4958 | NOTICE by Stilwell Pharmacy *of Statement of Objections filed by Mike B. Pinkerton* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4959 | NOTICE by Hometown Subways, LLC *of Statement of Objections filed by Deborah L. Everage* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4960 | NOTICE by Medic Pharmacy *of Statement of Objections filed by Clay W. Moore* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4961 | NOTICE by Johnston Drug, Inc. *of Statement of Objections filed by James W. Johnston* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4962 | NOTICE *by Autron Llc of Statement of Objections filed by Abigail Cintron* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4963 | NOTICE by Randy's Pharmacy, Inc. *of Statement of Objections filed by Randal D. Willis* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4964 | NOTICE by C & B Warehouse Distributing, Inc. *of Statement of Objections filed by David Russell Troutwine* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4965 | NOTICE by The Corner Drug Store *of Statement of Objections filed by Robert Busakowski* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4966 | NOTICE by P & P Marketplace dba Pump & Pantry *of Statement of Objections filed by Sam Francis Adams* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4967 | NOTICE by Hospital Pharmacy, Inc. *of Statement of Objections filed by Elizabeth Ellis Skinne* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4968 | NOTICE by Trag Industries Incorporated *of Statement of Objections filed by Amy G. Burgoyne* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4969 | NOTICE by Linden Drug Co., Inc. *of Statement of Objections filed by Howard Allan Pavia* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4970 | NOTICE by Hometown subways, LLC *of Statement of Objections filed by Deborah L. Everage* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4971 | NOTICE by Doyle's Drug *of Statement of Objections filed by Mark J. Doyle* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4972 | NOTICE by Redinger Pharmacy *of Statement of Objections filed by Aaron Scot Redinger* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4973 | NOTICE by Trinity & Zamora Investments Inc *of Statement of Objections filed by Efrain M. Zamora* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4974 | NOTICE by Dunaway's Imperial Pharmacy *of Statement of Objections filed by James E. Dunaway* (Freimuth, Matthew) (Entered: 06/08/2013) |

| 06/08/2013 | 4975 | NOTICE by Ike's 25th Street Exxon *of Statement of Objections filed by Dennis J. Eisenhart* (Powell, Wesley) (Entered: 06/08/2013) |
|---|---|---|
| 06/08/2013 | 4976 | NOTICE by Ike's Airport Garage *of Statement of Objections filed by Dennis Eisenhart* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4977 | NOTICE by Zitomer - Z Chemists - Thriftway Far Rockaway Drug *of Statement of Objections filed by Sharon Sternheim* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4978 | NOTICE by Ikes Airport Sunoco *of Statement of Objections filed by Dennis J. Eisenhart* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4979 | NOTICE by Friends Pharmacy, Inc. *of Statement of Objections filed by Dmitry Raytburg* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4980 | NOTICE by Ike's Shell *of Statement of Objections filed by Dennis J. Eisenhart* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4981 | NOTICE by Valley Pharmacy *of Statement of Objections filed by James Cammarata* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4982 | NOTICE by Five J's Service CO LLC *of Statement of Objections filed by James Fitzgibbons* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4983 | NOTICE by Bob Johnson's Pharmacy *of Statement of Objections filed by Michael Jeffrey Donohue* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4984 | NOTICE by Subway #14951 *of Statement of Objections filed by Bev Miller* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4985 | NOTICE by Tahoka Drug *of Statement of Objections filed by Clark Haney Wells* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4986 | NOTICE by Ross Fogg Fuel Oil Company *of Statement of Objections filed by Michael Thomas Tees* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4987 | NOTICE by Prescriptions Compunding Pharmacy *of Statement of Objections filed by Caleb D. Meacham* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4988 | NOTICE by Hoagies, Inc. dba Subway *of Statement of Objections filed by Sarah N. Hicks* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4989 | NOTICE by Budny Humidifier *of Statement of Objections filed by Robert Kushner* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4990 | NOTICE by Eagle Petroleum *of Statement of Objections filed by David Laubach* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4991 | NOTICE by Budny Fuel Oil Company *of Statement of Objections filed by Robert Kushner* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4992 | NOTICE by Hometown Subways, LLC *of Statement of Objections filed by Deborah L. Everage* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4993 | NOTICE by JW Pierson Co *of Statement of Objections filed by Susan Hammond* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4994 | NOTICE by Super Subways Inc *of Statement of Objections filed by Timothy Eugene Murray* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4995 | NOTICE by Mazzo Oil *of Statement of Objections filed by Susan Hammond* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4996 | NOTICE by Vatterman's Sand Point Pharmacy *of Statement of Objections filed by Beverly* |

| | | |
|---|---|---|
| | | *Schacter* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4997 | NOTICE by GMD Services, Inc. *of Statement of Objections filed by Gary Michael Davis* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 4998 | NOTICE by Theraderm, Inc. *of Statement of Objections filed by James Castillo* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 4999 | NOTICE by Deull Fuel Company *of Statement of Objections filed by John Harold Deull* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5000 | NOTICE by Z-Stop Drugs, Inc. *of Statement of Objections filed by Francis J. Neubauer* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5001 | NOTICE by Lakeview Pharmacy *of Statement of Objections filed by Pete Ciaramita* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5002 | NOTICE by LeMars Subway Inc. *of Statement of Objections filed by Roger Lee Miller* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5003 | NOTICE by Foulk's Service Inc *of Statement of Objections filed by Steven A. Foulk* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5004 | NOTICE by Smith Drug, PLLC *of Statement of Objections filed by Stephen Duane Smith* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5005 | NOTICE by TMB Corporation *of Statement of Objections filed by Travis D. Bumgardner* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5006 | NOTICE by jada prooperties *of Statement of Objections filed by Sheila R. Thacker* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5007 | NOTICE by Hominy Rexall, Inc. *of Statement of Objections filed by John E. Snider* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5008 | NOTICE by Jasland, Inc dba Subway Sandwich Shop *of Statement of Objections filed by Donna J. Landrigan* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5009 | NOTICE by Merwin Long Term Care, Inc. *of Statement of Objections filed by Richard W. Cummings* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5010 | NOTICE by V & P Inc *of Statement of Objections filed by Chris J. VanPelt* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5011 | NOTICE by Rushville Pharmacy *of Statement of Objections filed by Kipland J. Burkett* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5012 | NOTICE by Puckett Discount Pharmacy *of Statement of Objections filed by Vicki L. Brooks* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5013 | NOTICE by marty inc dba subway *of Statement of Objections filed by John Marty* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5014 | NOTICE by WB Drug *of Statement of Objections filed by C. J. Shovlin* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5015 | NOTICE by marty inc dba subway *of Statement of Objections filed by John Marty* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5016 | NOTICE by South Miami Pharmacy, Inc. *of Statement of Objections filed by Armando Bardisa* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5017 | NOTICE by South Miami Pharmacy II, Inc. *of Statement of Objections filed by Armando Bardisa* (Freimuth, Matthew) (Entered: 06/08/2013) |
| | | |

| 06/08/2013 | 5018 | NOTICE *by Aaron Ferrance LLC of Statement of Objections filed by Aaron Metro Ferrance* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5019 | NOTICE by South Miami Pharmacy Compounding, LLC *of Statement of Objections filed by Armando Bardisa* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5020 | NOTICE by Hutton Pharmacy *of Statement of Objections filed by Dennis William Hutton* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5021 | NOTICE by Payne Family Pharmacy *of Statement of Objections filed by Sherrie D. Payne* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5022 | NOTICE by Greenwood-Stearns Enterprises *of Statement of Objections filed by Scott Stearns* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5023 | NOTICE by GDK Enterprises, Inc. *of Statement of Objections filed by Gregg Kuthe* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5024 | NOTICE by Harvard Family Physicians Pharmacy *of Statement of Objections filed by Kenneth A. Muckala* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5025 | NOTICE by SVG Enterprises Inc *of Statement of Objections filed by Ajay Gandhi* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5026 | NOTICE by Subway of Ozarks Eldon *of Statement of Objections filed by Donna O'Donnell* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5027 | NOTICE by Martin's Pharmacy *of Statement of Objections filed by Christopher C. Martin* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5028 | NOTICE by Quick Meds Express Pharmacy *of Statement of Objections filed by Christopher C. Martin* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5029 | NOTICE *by AGSG Enterprses Inc of Statement of Objections filed by Ajay Gandhi* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5030 | NOTICE by Subco Enterprises Inc *of Statement of Objections filed by Ajay Gandhi* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5031 | NOTICE by Martin's Pharmacy in Piggly Wiggly *of Statement of Objections filed by Christopher C. Martin* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5032 | NOTICE *by BA Merchant Services of Statement of Objections filed by Barb Conklin* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5033 | NOTICE by Medicap Pharmacy *of Statement of Objections filed by Gregory J. Johansen* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5034 | NOTICE by nchise Owner *of Statement of Objections filed by Thomas Humphrey* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5035 | NOTICE by Eichelberger Subs Inc. *of Statement of Objections filed by Jimmie Dale Eichelberger Sr.* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5036 | NOTICE by Medicap Pharmacy #8011 *of Statement of Objections filed by Gregory J. Johansen* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5037 | NOTICE by Spurgeon's 66 Service *of Statement of Objections filed by Janet C. Spurgeon* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5038 | NOTICE by Medicap Pharmacy #8036 *of Statement of Objections filed by Gregory J. Johansen* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5039 | NOTICE by VCM Inc. *of Statement of Objections filed by Verne H. Evans* (Powell, Wesley) |

| | | |
|---|---|---|
| | | (Entered: 06/08/2013) |
| 06/08/2013 | 5040 | NOTICE by Oberlin Subway Inc *of Statement of Objections filed by Jeffrey Linden* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5041 | NOTICE by Medicap Pharmacy #8043 *of Statement of Objections filed by Gregory J. Johansen* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5042 | NOTICE by Clairmont Development, Inc dba Subway #23607 *of Statement of Objections filed by Dennis A. Clairmont* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5043 | NOTICE by Bomber, Inc. DBA Subway *of Statement of Objections filed by Michael Rogers* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5044 | NOTICE by Medicap Pharmacy #8052 *of Statement of Objections filed by Gregory J. Johansen* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5045 | NOTICE by Medicap Pharmacy #8057 *of Statement of Objections filed by Gregory J. Johansen* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5046 | NOTICE by Clairmont Capital Corp dba Subway #23529 *of Statement of Objections filed by Clairmont Capital Corp dba Subway #23529* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5047 | NOTICE by subway *of Statement of Objections filed by William Michael Ryan* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5048 | NOTICE by Lo Cost Pharmacy *of Statement of Objections filed by John W. McKinnon* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5049 | NOTICE by NB Subs, LLC *of Statement of Objections filed by Anthony S. Lojacono* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5050 | NOTICE by Lo Cost Pharmacy *of Statement of Objections filed by John W. McKinnon* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5051 | NOTICE by Getzville Subs, LLC *of Statement of Objections filed by Anthony S. Lojacono* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5052 | NOTICE by Blount Discount Pharmacy, Inc. *of Statement of Objections filed by Phillip K. LaFoy* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5053 | NOTICE *by Arizona Subway Services of Statement of Objections filed by Thomas L. Hall* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5054 | NOTICE by Medicap Pharmacy #8287 *of Statement of Objections filed by Steven W. Oatman* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5055 | NOTICE *by BMT Subs, Inc of Statement of Objections filed by Anthony S. Lojacono* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5056 | NOTICE by DeBlaquiere Ent. Inc. *of Statement of Objections filed by Shannon M. McGlashan* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5057 | NOTICE by Terrence J McMorrow dba Subway *of Statement of Objections filed by Terrence Joseph McMorrow* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5058 | NOTICE by Mullins Pharmacy *of Statement of Objections filed by De Ann Marie Mullins* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5059 | NOTICE by Sioux Falls Subway, Inc. *of Statement of Objections filed by Roger Lee Miller* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5060 | NOTICE by Leier Investments, Inc. DBA Subway Sandwiches *of Statement of Objections filed by Mike Eric Leier* (Powell, Wesley) (Entered: 06/08/2013) |

| 06/08/2013 | 5061 | NOTICE *by Almadad, Inc. of Statement of Objections filed by Ibrahim Elawad* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5062 | NOTICE by Joslyn's Food Center *of Statement of Objections filed by Mark Joslyn* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5063 | NOTICE by RCM Subs, Inc. *of Statement of Objections filed by Roger Lee Miller* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5064 | NOTICE by F & M Morton Co *of Statement of Objections filed by Frederick A. Morton* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5065 | NOTICE by D. Gigme, Inc. *of Statement of Objections filed by Damo Rene Gigme* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5066 | NOTICE by Sherman Enterprises Inc. *of Statement of Objections filed by Marc Sherman* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5067 | NOTICE by Terrence McMorrow dba Subway *of Statement of Objections filed by Terrence Joseph McMorrow* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5068 | NOTICE *by Anglin Restaurant Development, LLC of Statement of Objections filed by Nathan Anglin* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5069 | NOTICE by North Coast Subway Inc. *of Statement of Objections filed by Joseph Lukasik* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5070 | NOTICE by J A Hoover Associates Inc *of Statement of Objections filed by Jeffrey Allen Hoover* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5071 | NOTICE by Discover Subway Inc. *of Statement of Objections filed by Mikdad Jariwala* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5072 | NOTICE by Dinero Inc *of Statement of Objections filed by Alex Langstraat* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5073 | NOTICE by SharJen Inc. d/b/a Subway *of Statement of Objections filed by Sharon S. Klinger* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5074 | NOTICE by JL Subs Inc *of Statement of Objections filed by Lonnie Gene Achenbach* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5075 | NOTICE by Scott County Pharmacy, Inc. *of Statement of Objections filed by Wanda L. Dunlap* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5076 | NOTICE *by 3 Carter's Subway Inc. of Statement of Objections filed by Lewis Carter* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5077 | NOTICE by Newport Subway Inc *of Statement of Objections filed by John A. May* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5078 | NOTICE by Nicholasville Pharmacy Services Inc. *of Statement of Objections filed by Michael Downs* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5079 | NOTICE by North Bernen Pharmacy *of Statement of Objections* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5080 | NOTICE by Subway stores 228089 and 39268 *of Statement of Objections filed by James Bateman* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5081 | NOTICE by Kenmar Pharmacy Inc. *of Statement of Objections filed by John T. Sherrer* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5082 | NOTICE by Poole's Pharmacy Inc. *of Statement of Objections filed by John T. Sherrer* |

| | | |
|---|---|---|
| | | (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5083 | NOTICE by T&M Pharmacy, Inc. *of Statement of Objections* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5084 | NOTICE by Five Rivers Subs Inc *of Statement of Objections filed by Harpreet Singh Gill* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5085 | NOTICE by E&L Subway Sandwich Shop Inc. *of Statement of Objections filed by Edward R. Pawlus* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5086 | NOTICE by Howell Mill Pharmacy, Inc. *of Statement of Objections filed by John T. Sherrer* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5087 | NOTICE by Eagleridge Subs Inc. *of Statement of Objections filed by Brian C. O'Grady* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5088 | NOTICE by Moore Pharmacy *of Statement of Objections filed by Donald David Moore* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5089 | NOTICE by Murphy Subs Inc. *of Statement of Objections filed by Brian C. O'Grady* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5090 | NOTICE by Moden-Giroux Inc. dba Thee Barker Store *of Statement of Objections filed by Stephen L. Giroux* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5091 | NOTICE by Subway #27630 *of Statement of Objections filed by Harpreet S. Gill* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5092 | NOTICE by Massachusetts Independent Pharmacists Association *of Statement of Objections filed by Todd Brown* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5093 | NOTICE by Summit Park Pharmacy Inc. *of Statement of Objections filed by Stephen L. Giroux* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5094 | NOTICE by Keyes Drug, Inc. *of Statement of Objections filed by Saad Dinno* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5095 | NOTICE by West Pueblo Subs Inc. *of Statement of Objections filed by Brian C. O'Grady* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5096 | NOTICE by Lockport Pharmacy Inc. dba Lockport Home Medical Equipment *of Statement of Objections filed by Stephen L. Giroux* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5097 | NOTICE by Gibsons Pharmacy / Medical Arts Pharmacy *of Statement of Objections filed by William R. Brown* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5098 | NOTICE by Moden-Giroux Inc. dba Transit Hill Pharmacy *of Statement of Objections filed by Stephen L. Giroux* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5099 | NOTICE *by BA Merchant of Statement of Objections filed by Sandip Patel* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5100 | NOTICE by Great Oak Pharmacy *of Statement of Objections filed by Sharlea M. Leatherwood* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5101 | NOTICE by Rosenkrans Pharmacy Inc. dba Hilton Family Pharmacy *of Statement of Objections filed by Stephen L. Giroux* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5102 | NOTICE by MNZ Inc *of Statement of Objections filed by Mohammed Nuruz Zaman* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5103 | NOTICE by Rosenkrans Pharmacy Inc. dba Oakfield Family Pharmacy *of Statement of Objections filed by Stephen L. Giroux* (Ravelo, Keila) (Entered: 06/08/2013) |

| 06/08/2013 | 5104 | NOTICE by Pueblo Subway Inc. *of Statement of Objections filed by Brian C. O'Grady* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5105 | NOTICE by Rosenkrans Pharmacy Inc. *of Statement of Objections filed by Stephen L. Giroux* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5106 | NOTICE by Hipp Drug *of Statement of Objections filed by Jeri J. Huppensteel* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5107 | NOTICE by Hyde Druge Store *of Statement of Objections filed by George Stefanis* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5108 | NOTICE by D & G Duncan Ent. Inc. *of Statement of Objections filed by Darrell Duncan* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5109 | NOTICE by Tura's Pharmacy Inc. *of Statement of Objections filed by Paul A. Tura* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5110 | NOTICE by KRSNA Inc. *of Statement of Objections filed by Kamlesh M. Sanghvi* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5111 | NOTICE by Letourneau's Pharmacy Inc. *of Statement of Objections filed by Shawn McKallagat* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5112 | NOTICE by Cayucos Pharmacy *of Statement of Objections filed by Malin Lebbad* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5113 | NOTICE by Keystone Pharmacy Alliance *of Statement of Objections filed by Mel Brodsky* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5114 | NOTICE by Thorson LLC dba Subway *of Statement of Objections filed by Crystal Thorson* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5115 | NOTICE by Bridges & James Inc. dba Wannamaker Drug *of Statement of Objections filed by Jonathan Bridges* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5116 | NOTICE by Subway #36165, Inc. *of Statement of Objections filed by Terri M. Suwwan* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5117 | NOTICE by R&S Drug Stores, Inc. *of Statement of Objections filed by Shawn Lockstone* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5118 | NOTICE by TDC Enterprises, LP *of Statement of Objections filed by Debra Chapman* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5119 | NOTICE by Pasadena Pharmacy *of Statement of Objections filed by Daren White* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5120 | NOTICE by Satdad Subway *of Statement of Objections filed by David Callon* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5121 | NOTICE by Sai Subway *of Statement of Objections filed by Sudhir K. Patel* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5122 | NOTICE *by Anderson Pharmacy & Accents of Statement of Objections filed by Michael Shawn Anderson* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5123 | NOTICE by Motihera Inc. *of Statement of Objections filed by Ketan Patel* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5124 | NOTICE *by Arnold Pharmacy Inc. dba Bair Pharmacy of Statement of Objections filed by Thomas L. Prenger* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5125 | NOTICE by Bragdon & Company Inc *of Statement of Objections filed by Lori Bragdon* |

| | | |
|---|---|---|
| | | (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5126 | NOTICE by SKV Inc *of Statement of Objections filed by Raman Bhima* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5127 | NOTICE *by Barry Cinemas, Inc. of Statement of Objections filed by Amanda Barry* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5128 | NOTICE by GM Towers, Inc *of Statement of Objections filed by Matthew Hollek* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5129 | NOTICE by Highhouse Oil Co., Inc. *of Statement of Objections filed by Amy R. Highhouse* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5130 | NOTICE *by Banks Dough Boys, Inc. and Subway 21447 LLC and Starcade Incby of Statement of Objections filed by Gerald P. Cangi* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5131 | NOTICE by Riggs Oil Company *of Statement of Objections filed by Arnold Riggs* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5132 | NOTICE by Vandegrift Investment Corp. *of Statement of Objections filed by Kyle Vandegrift* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5133 | NOTICE by Convenient Food Mart #175, Inc. *of Statement of Objections filed by William Robert Shanks* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5134 | NOTICE by FEBE Brothers, Ltd. *of Statement of Objections filed by Steve Workman* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5135 | NOTICE by Genaud Drugs LLC *of Statement of Objections filed by Howard Greenberg* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5136 | NOTICE by MH Commonwealth, Inc. *of Statement of Objections filed by Matthew A. Hollek* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5137 | NOTICE by Denville Sub LLC *of Statement of Objections filed by Prabhu Rangaraju* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5138 | NOTICE by Haledon Sub LLC *of Statement of Objections filed by Prabhu Rangaraju* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5139 | NOTICE *by Aalam Investments LLC of Statement of Objections filed by Prabhu Rangaraju* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5140 | NOTICE by The Learning Tree, LLC *of Statement of Objections filed by Jonny Girson* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5141 | NOTICE by Yorkville Drugstore *of Statement of Objections filed by Carmen A. Di Cello* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5142 | NOTICE by Cochran Brothers Co. *of Statement of Objections filed by Guy Cochran* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5143 | NOTICE by Towne Drugs, Inc. *of Statement of Objections filed by Carmen A. Di Cello* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5144 | NOTICE by Woolpets, LLC *of Statement of Objections filed by Kevin Sharp* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5145 | NOTICE by Indeliclae LLC dba Ebenezer Books *of Statement of Objections filed by Jennifer J. Indeliclae* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5146 | NOTICE by Northgate Cinema, Inc. *of Statement of Objections filed by Allen Lee Strahl* (Powell, Wesley) (Entered: 06/08/2013) |
| | | |

| 06/08/2013 | 5147 | NOTICE by Kwik Chek Food Stores, Inc. *of Statement of Objections filed by Kevin Smartt* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5148 | NOTICE by Pennsylvania Toy Academy & Party Shop, Inc. *of Statement of Objections filed by Candi Naro* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5149 | NOTICE by Wymore Superette *of Statement of Objections filed by Amin Ialani* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5150 | NOTICE by Lowry's Books *of Statement of Objections filed by Thomas J. Lowry* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5151 | NOTICE by Wymore Liquor LLC *of Statement of Objections filed by Amin Ialani* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5152 | NOTICE *by Au Energy, LLC of Statement of Objections filed by Varnish Goyal* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5153 | NOTICE by Cusick Corporation *of Statement of Objections filed by Wayne Clark Cusick* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5154 | NOTICE by Vintners Distributors, Inc. *of Statement of Objections filed by Naresh Goyal* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5155 | NOTICE by Midwest Petroleum Company *of Statement of Objections filed by Jeffrey Ziegler* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5156 | NOTICE by Nakash Enterprises, LLC *of Statement of Objections filed by Sundeep Goyal* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5157 | NOTICE by Panama Mainstreet Corp. *of Statement of Objections filed by Tracey Ann Kenkel* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5158 | NOTICE by Dougs Hometown Foods *of Statement of Objections filed by Douglas C. Shepherd* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5159 | NOTICE by Stompin Grounds Plus, Inc. dba Aunt Bea's Pantry *of Statement of Objections filed by Melanie Horvath* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5160 | NOTICE *by Aurora Super Foods of Statement of Objections filed by Pat M. Gibilisco* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5161 | NOTICE by Doc's Deli'licious *of Statement of Objections filed by John Daugherty* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5162 | NOTICE by Collamer Stop & Shop *of Statement of Objections filed by Michael Robert Wood* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5163 | NOTICE by Jimmy Kwik Store *of Statement of Objections filed by Michael J. Marcotte* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5164 | NOTICE by Citgo Quick Mart *of Statement of Objections filed by Ed Francois* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5165 | NOTICE by Mason Corporation *of Statement of Objections filed by Jules D. Mason* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5166 | NOTICE by Westhall Inc. *of Statement of Objections filed by Mark R. Patefield* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5167 | NOTICE by Dragon's Toy Box LLC *of Statement of Objections filed by Brekke D. Hewitt* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5168 | NOTICE by GPMS Inc. dba Wind Up Here *of Statement of Objections filed by Brekke D. |

| | | |
|---|---|---|
| | | *Hewitt* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5169 | NOTICE by Clark's Pharmacy *of Statement of Objections filed by Craig Clark* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5170 | NOTICE by Pedretti, Inc. *of Statement of Objections filed by Jerome Pedretti* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5171 | NOTICE by Dabblers LLC *of Statement of Objections filed by Randy E. Hartnett* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5172 | NOTICE by Sperring Enterprises Inc. dba Burlingame Valero *of Statement of Objections filed by Beth Sperring* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5173 | NOTICE by Family Rexall Drug *of Statement of Objections filed by Bradley A. Lueneburg* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5174 | NOTICE by Thomas Myers *of Statement of Objections filed by Thomas Myers* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5175 | NOTICE by Hollin Hall Automotive Services, Inc. *of Statement of Objections filed by Thomas J. Harvey* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5176 | NOTICE by Parker's *of Statement of Objections filed by Terri A. Heidmann* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5177 | NOTICE by Don Ritter Group - Ritter Express Pharmacy *of Statement of Objections filed by Donald Ray Ritter* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5178 | NOTICE by TSP Enterprises LLC dba Dorsett Mobil *of Statement of Objections filed by Tim Purtle* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5179 | NOTICE by Just Imagine Toys *of Statement of Objections filed by Todd M. Wickus* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5180 | NOTICE *by B&G Group, Inc. of Statement of Objections filed by Hardeep Gill* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5181 | NOTICE by Mabardy Oil Inc. Salisbury Mini Mart Inc., Seabrok One Stop, Inc. *of Statement of Objections filed by Charles Mabardy* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5182 | NOTICE by Steaks N' Stuff PI *of Statement of Objections filed by David Cunha* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5183 | NOTICE by Book House of Stuyveant Plaza, Inc. *of Statement of Objections filed by Susan F. Novotny* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5184 | NOTICE by Pester Marketing *of Statement of Objections filed by Richard D. Spresser* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5185 | NOTICE by Moody Book Corporation *of Statement of Objections filed by Deborah B. Moody* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5186 | NOTICE by kiddywampus *of Statement of Objections filed by Amy Saldanha* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5187 | NOTICE by Thompson Oconto Enterprises, Inc. *of Statement of Objections filed by Mark Thompson* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5188 | NOTICE by Stevenson's Hi-Pointe Standard Service Inc. *of Statement of Objections filed by Darryl Rodenberg* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5189 | NOTICE by Clifford's Pet Specialties *of Statement of Objections filed by Alisa Clifford* (Powell, Wesley) (Entered: 06/08/2013) |

| 06/08/2013 | 5190 | NOTICE by More Than Convenience *of Statement of Objections filed by Joe Lochner* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5191 | NOTICE by Kay Jays Doll Shoppe *of Statement of Objections filed by Katy Himes* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5192 | NOTICE by Calico cat Toy Shoppe *of Statement of Objections filed by Elisabeth Dahl* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5193 | NOTICE by Nutfield Trading, LLC dba Troy Country Store *of Statement of Objections filed by John Dennison* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5194 | NOTICE by Sutton Superette, LLC *of Statement of Objections filed by William C. Martin* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5195 | NOTICE by Buddy's Mini-Marts *of Statement of Objections filed by Thomas G. Crist* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5196 | NOTICE by Wayside South LLC *of Statement of Objections filed by Janet G. Groom* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5197 | NOTICE by Children's World Uniform Supply *of Statement of Objections filed by Tim Holliday* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5198 | NOTICE *by Berkly Enterprises, Inc. of Statement of Objections filed by Ray Hawkins* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5199 | NOTICE by Integrity Auto *of Statement of Objections filed by Mark Benson* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5200 | NOTICE by Wayside, Inc. *of Statement of Objections filed by Sheila Vogelgesang* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5201 | NOTICE by Captus LLc dba Earth Explorer Toys *of Statement of Objections filed by Teresa J. Bracken* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5202 | NOTICE by Mazen Owydat *of Statement of Objections filed by Mazen Owydat* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5203 | NOTICE by Inter Island Petroleum, Inc. *of Statement of Objections filed by Virginia S. Hawker* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5204 | NOTICE by Melrose Pharmacy *of Statement of Objections filed by Lidia Teresa Stickler* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5205 | NOTICE by Flowerama *of Statement of Objections filed by Donna F. Watson* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5206 | NOTICE by Play Clothes, LLC *of Statement of Objections filed by Sarah Alden* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5207 | NOTICE by Home Oil Company, LLC *of Statement of Objections filed by Chad Joseph Schexnaildre* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5208 | NOTICE by Ports Petroleum Co. *of Statement of Objections filed by Michael Ports* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5209 | NOTICE by Steve's Madhouse Market Inc. *of Statement of Objections filed by Steven D. McKelvey* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5210 | NOTICE by Meeks Mart *of Statement of Objections filed by Terry Dean Meeks* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5211 | NOTICE by Driver Heating Oil, Inc *of Statement of Objections filed by Nelson Daniel Driver* |

Eastern District of New York - LIVE Database V6.1                                                    Page 736 of 821

| | | (Powell, Wesley) (Entered: 06/08/2013) |
|---|---|---|
| 06/08/2013 | 5212 | NOTICE by Pyramid Books *of Statement of Objections filed by Denise Evans* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5213 | NOTICE by E & S Service LLC dba Community Exxon *of Statement of Objections filed by Eyob Gebrekidan* (Freimuth, Matthew) (Entered: 06/08/2013) |
| 06/08/2013 | 5214 | NOTICE by Waters Auto Centers Inc. dba McCausland Auto Center & dba Kirkwood Service Center *of Statement of Objections filed by David Lee Waters* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5215 | NOTICE by Degen Properties, Inc. *of Statement of Objections filed by William John Degen* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/08/2013 | 5216 | NOTICE by Texas Trail Market *of Statement of Objections filed by William W. Cushing* (Ravelo, Keila) (Entered: 06/08/2013) |
| 06/08/2013 | 5217 | NOTICE by Swarthmore College Bookstore *of Statement of Objections filed by Daniel Darkow* (Powell, Wesley) (Entered: 06/08/2013) |
| 06/09/2013 | 5218 | NOTICE *by Apothecary Alley, LLC of Statement of Objections filed by Ricky T. Guidry* (Freimuth, Matthew) (Entered: 06/09/2013) |
| 06/09/2013 | 5219 | NOTICE by Franchisee 7-Eleven *of Statement of Objections filed by Jagmeet S. Dheendsa* (Freimuth, Matthew) (Entered: 06/09/2013) |
| 06/09/2013 | 5220 | NOTICE by Medicap Pharmacy *of Statement of Objections filed by* (Freimuth, Matthew) (Entered: 06/09/2013) |
| 06/09/2013 | 5221 | NOTICE by Citgo Quik Mart *of Statement of Objections filed by Ed Francois* (Freimuth, Matthew) (Entered: 06/09/2013) |
| 06/09/2013 | 5222 | NOTICE *by Benmar Enterpirses, Inc. of Statement of Objections filed by Anthony Lojacono* (Freimuth, Matthew) (Entered: 06/09/2013) |
| 06/09/2013 | 5223 | NOTICE by In Gathering, Inc. *of Statement of Objections filed by Steve Seljeskog* (Freimuth, Matthew) (Entered: 06/09/2013) |
| 06/09/2013 | 5224 | NOTICE by PL Squared, Inc. *of Statement of Objections filed by Paul Lovato* (Freimuth, Matthew) (Entered: 06/09/2013) |
| 06/10/2013 | | ORDER: In light of the letters from defendants 4483 and Class Plaintiffs 4613 and the absence of opposition to First Data Corporation's motion to intervene the June 20, 2013 oral argument is canceled. Defendants' request that their response to First Data Corporation's objections and request to opt out be due on aAugust 16, 2013 is granted. Ordered by Judge John Gleeson on 6/10/2013. (Merle, Natasha) (Entered: 06/10/2013) |
| 06/10/2013 | 5840 | NOTICE of Statement of Objections to Settlement filed by Christopher Douglas Merello - Merello Convenience Inc. (Piper, Francine) (Entered: 06/14/2013) |
| 06/10/2013 | 5844 | NOTICE of Statement of Objections to Settlement filed by Corlis Cummings - Clayton State University. (Piper, Francine) (Entered: 06/14/2013) |
| 06/11/2013 | 5225 | NOTICE by Sensa Products, LLC. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5226 | NOTICE by Rampson Foods Inc. (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5227 | NOTICE by Shady Lane Market *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5228 | NOTICE by Los Banos Cinemas *Opt-Out letter and Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |

| 06/11/2013 | 5229 | NOTICE by Seedway, LLC *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
|---|---|---|
| 06/11/2013 | 5230 | NOTICE *Statement of Objections by A and M Discount Beverage #52* (Boccanfuso, Anthony) Modified on 6/1/2013 to correct text. (Brucella, Michelle) (Entered: 06/11/2013) |
| 06/11/2013 | 5231 | NOTICE by Growmark, Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5232 | NOTICE by Needler Enterprises *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5233 | NOTICE by All Objectors *of Statement of Objections of 1st Street & Washington, LLC filed by Michael C. Laird, COO* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5234 | NOTICE by All Objectors *of Statement of Objections of MCL Marana Restaurant, Inc. filed by Michael C. Laird, COO* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5235 | NOTICE by All Objectors *of Statement of Objections of MCL 7th Street & Glendale Restaurant, LLC filed by Michael C. Laird, COO* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5236 | NOTICE by All Objectors *of Statement of Objections of Lone Star Steakhouse and Texas Land and Cattle Steakhouse filed by Valerie Olvera* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5237 | NOTICE *by ABC Carpet & Home. Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5238 | NOTICE by All Objectors *of Statement of Objections of Porter's Speed Mart filed by Kimberly H. Porter* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5239 | NOTICE by Silver Gulch Brewing & Bottling *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5240 | NOTICE by Burnett Foods *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5241 | NOTICE by All Objectors *of Statement of Objections of D.C., Inc. d/b/a Dirt Cheap Cigarettes & Beer filed by Margaret Amend* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5242 | NOTICE by ERW Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5243 | NOTICE by All Objectors *of Statement of Objections of Economy Hometown Market filed by Veronica L. Branting, VP* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5244 | NOTICE by Dorothy Lane Market *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5245 | NOTICE *Statement of Objections by Atwood Deli, LTD* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5246 | NOTICE by All Objectors *of Statement of Objections and Opt-Out Letter of W&W Pizza Inc DBA Domino's Pizza #5819 filed by Walid Safadi* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5247 | NOTICE by Macon Donuts & Coffee, Inc *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5248 | NOTICE by All Objectors *of Statement of Objections and Opt-Out Letter of W&W Pizza Inc DBA Domino's Pizza #5806 filed by Walid Safadi* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5249 | NOTICE by ZRN Enterprises *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5250 | NOTICE by All Objectors *of Statement of Objections and Opt-Out Letter of Andalusia Pizza Inc DBA Domino's Pizza #5389 filed by Walid Safadi* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5251 | NOTICE *by ABC Carpet & Home. Opt Out* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5252 | NOTICE by All Objectors *of Statement of Objections of Syburg/Barnett Restaurant-Bell Inc.* |

|            |      |                                                                                                                                                                                                                                                                                                         |
|------------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |      | *dba The Good Egg Bell Road filed by Charlie Aaron Syburg* (Undlin, Thomas) (Entered: 06/11/2013)                                                                                                                                                                                                        |
| 06/11/2013 | 5253 | NOTICE by All Objectors *of Statement of Objections of Nebraska Iowa Supply Company filed by Mark Thomas Lippincott* (Undlin, Thomas) (Entered: 06/11/2013)                                                                                                                                              |
| 06/11/2013 | 5254 | NOTICE by All Objectors *of Statement of Objections of C And S, Inc. filed by Jonathan S. Smith* (Undlin, Thomas) (Entered: 06/11/2013)                                                                                                                                                                  |
| 06/11/2013 | 5255 | NOTICE by All Objectors *of Statement of Objections of Domino's Pizza filed by Lucas John Elwell* (Undlin, Thomas) (Entered: 06/11/2013)                                                                                                                                                                 |
| 06/11/2013 | 5259 | NOTICE by Villarreal Pizza Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/11/2013)                                                                                                                                                                                                    |
| 06/11/2013 | 5260 | NOTICE by All Objectors *of Statement of Objections of Missouri Valley Petroleum Inc Company Stores d/b/a Northbrook Tesoro, Country West Conoco, Sunset Tesoro, Southside Tesoro, Hiway Tesoro, Leroy's Tesoro, MVP Inc. Main Office, MVP Inc. Belfield filed by Lawrence Richard Froelich* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5261 | NOTICE by All Objectors *of Statement of Objections of MCL Alma & Germann Restaurant, LLC filed by Michael C. Laird, COO* (Undlin, Thomas) (Entered: 06/11/2013)                                                                                                                                         |
| 06/11/2013 | 5262 | NOTICE *by ALBWW, Inc., Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/11/2013)                                                                                                                                                                                                             |
| 06/11/2013 | 5263 | NOTICE by Potash Markets *Opt-out Letter and Statement of Objections* (Mason, Robert) (Entered: 06/11/2013)                                                                                                                                                                                              |
| 06/11/2013 | 5264 | NOTICE by All Objectors *of Statement of Objections and Opt Out Letter of Running River Restaurants, Inc., d/b/a Subway 157, Subway 1207, Subway 47534 filed by Patrick David Ellis* (Undlin, Thomas) (Entered: 06/11/2013)                                                                               |
| 06/11/2013 | 5265 | NOTICE by Martin's of Effingham, Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013)                                                                                                                                                                                                    |
| 06/11/2013 | 5266 | NOTICE by All Objectors *of Statement of Objections of Barnes Mini Mart filed by Thomas L. Barnes and Linda L. Barnes* (Undlin, Thomas) (Entered: 06/11/2013)                                                                                                                                            |
| 06/11/2013 | 5267 | NOTICE by The Cato Corporation *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/11/2013)                                                                                                                                                                                                     |
| 06/11/2013 | 5268 | NOTICE by Martin's IGA *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013)                                                                                                                                                                                                                   |
| 06/11/2013 | 5269 | NOTICE by All Objectors *of Statement of Objections of The Depot Gilman, LLC filed by Sara Marie Gilbaugh* (Undlin, Thomas) (Entered: 06/11/2013)                                                                                                                                                        |
| 06/11/2013 | 5270 | NOTICE by All Objectors *of Statement of Objections of Barnett-Taylor LLC dba Burger King Store #4667 filed by Thomas Dale Barnett* (Wildfang, K.) (Entered: 06/11/2013)                                                                                                                                 |
| 06/11/2013 | 5271 | NOTICE by Ocean Cyclery *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013)                                                                                                                                                                                                                  |
| 06/11/2013 | 5272 | NOTICE by All Objectors *of Statement of Objections of The Depot Oxford, LLC filed by Sarah Marie Gilbaugh* (Undlin, Thomas) (Entered: 06/11/2013)                                                                                                                                                       |
| 06/11/2013 | 5273 | NOTICE by All Objectors *of Statement of Objections of The Depot Tiffin, LLC filed by Sarah Marie Gilbaugh* (Undlin, Thomas) (Entered: 06/11/2013)                                                                                                                                                       |
| 06/11/2013 | 5274 | NOTICE by Manna Development Group, LLC *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013)                                                                                                                                                                                                    |
| 06/11/2013 | 5275 | NOTICE by All Objectors *of Statement of Objections of The Depot Coralville, LLC filed by Sarah Marie Gilbaugh* (Undlin, Thomas) (Entered: 06/11/2013)                                                                                                                                                   |

| 06/11/2013 | 5276 | NOTICE *Statement of Objections by Annalusia, LTD* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5277 | NOTICE by All Objectors *of Statement of Objections of KLK Restaurants VII, LLC dba Burger King Store #16208 filed by Thomas Dale Barnett* (Wildfang, K.) (Entered: 06/11/2013) |
| 06/11/2013 | 5278 | NOTICE by All Objectors *of Statement of Objections of Barnett-Krispin X, LLC dba Burger King Store #5749 filed by Thomas Dale Barnett* (Wildfang, K.) (Entered: 06/11/2013) |
| 06/11/2013 | 5279 | NOTICE by All Objectors *of Statement of Objections of Road Ranger, L.L.C. d/b/a Road Ranger filed by Steven E. Brooks* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5280 | NOTICE by Quadrico, Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5281 | NOTICE by All Objectors *of Statement of Objections of Carnicerias Jimenez at Carniceria Jimenez, Inc., Marible Jimenez, Inc., Jimenez Enterprises, Inc. (Wheeling), Jimenez Enterprises, Inc. (Melrose), Cicero-Roosevelt, Inc. (Hanover), West Chicago, Inc., 3850, Inc., Addison Fresh Market, Inc., Rockford Fresh Market, Inc., Jimenez Express, Inc. filed by Guadalupe Jimenez* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5282 | NOTICE by Little Pub Holdings, LLC *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5283 | NOTICE by Kounyado, Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5284 | NOTICE by Range Regional Health Services *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5285 | NOTICE by All Objectors *of Statement of Objections of Pizza Inn of West Point filed by Robert Marion Seitz* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5286 | NOTICE by All Objectors *of Statement of Objections of James P. Hill Distributor Inc. filed by Kerry D. Hill* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5287 | NOTICE by Graud Petroleum *Opt-Out Letter and Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5288 | NOTICE by Erickson Oil Products, Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5289 | NOTICE by All Objectors *of Statement of Objections of Barnett-Restaurants-Flagstaff LLC dba Burger King Store #1765 filed by Thomas Dale Barnett* (Wildfang, K.) (Entered: 06/11/2013) |
| 06/11/2013 | 5290 | NOTICE by M&M Service Company *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5292 | NOTICE by All Objectors *of Statement of Objections and Opt-Out Letter of Grass Roots Books & Music filed by Jack D. Walcott* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5293 | NOTICE by All Objectors *of Statement of Objections of Grady's American Grill, L.P. By: Grady's American Grill Restaurant Corporation filed by John C. Firth* (Wildfang, K.) (Entered: 06/11/2013) |
| 06/11/2013 | 5294 | NOTICE by All Objectors *of Statement of Objections of Bluewater Grille, LLC filed by John C. Firth* (Wildfang, K.) (Entered: 06/11/2013) |
| 06/11/2013 | 5295 | NOTICE by All Objectors *of Statement of Objections of Bravogrand, Inc. filed by John C. Firth* (Wildfang, K.) (Entered: 06/11/2013) |
| 06/11/2013 | 5296 | NOTICE by All Objectors *of Statement of Objections of Southwest Dining, Inc. filed by John C. Firth* (Wildfang, K.) (Entered: 06/11/2013) |
| 06/11/2013 | 5297 | NOTICE by All Objectors *of Statement of Objections of Pic-N-Run Inc. filed by D. Edward* |

Case 12-4671, Document 1256, 12/09/2014, 1389329, Page 267 of 277

|  |  | *Flores* (Undlin, Thomas) (Entered: 06/11/2013) |
|---|---|---|
| 06/11/2013 | 5298 | NOTICE by All Objectors *of Statement of Objections of Bravotampa, LLC filed by John C. Firth* (Wildfang, K.) (Entered: 06/11/2013) |
| 06/11/2013 | 5299 | NOTICE by All Objectors *of Statement of Objections of Johnny's Dry-Cleaning and Off The Cuff Mobile Dry-Cleaning filed by Leo Joseph Hintz* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5300 | NOTICE by All Objectors *of Statement of Objections of Quality Dining, Inc. filed by John C. Firth* (Wildfang, K.) (Entered: 06/11/2013) |
| 06/11/2013 | 5301 | NOTICE by All Objectors *of Statement of Objections of Porterhouse Steak & Seafood filed by John C. Firth* (Wildfang, K.) (Entered: 06/11/2013) |
| 06/11/2013 | 5302 | NOTICE by All Objectors *of Statement of Objections and Opt-Out Letter of Scuttlebutt Nautical Books & Bounty, Inc. filed by Doreen Warner* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5303 | NOTICE by All Objectors *of Statement of Objections of Full Service Dining, Inc. filed by John C. Firth* (Wildfang, K.) (Entered: 06/11/2013) |
| 06/11/2013 | 5304 | NOTICE by All Objectors *of Statement of Objections of Martin & Bayley, Inc. d/b/a Huck's Food & Fuel filed by Kevin G. Knapp* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5305 | NOTICE by All Objectors *of Statement of Objections of Grayling Corporation filed by John C. Firth* (Wildfang, K.) (Entered: 06/11/2013) |
| 06/11/2013 | 5306 | NOTICE by All Objectors *of Statement of Objections of Twins MH Mgt. Inc., 3 Star Mgt Inc., Sycamore Mobil filed by Hy Sao* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5307 | NOTICE by All Objectors *of Statement of Objections of Tony Glavin Soccer Complex, LLC, #2 Woodlands Parkway, Cold Springs, LLC filed by W. Christopher MCDonough* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5308 | NOTICE by All Objectors *of Statement of Objections of Grady's American Grill Restaurant Corporation filed by John C. Firth* (Wildfang, K.) (Entered: 06/11/2013) |
| 06/11/2013 | 5309 | NOTICE by All Objectors *of Statement of Objections of Sree Lakshmi, LLC dba Cash Saver filed by Bruce R. Gibson* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5310 | NOTICE by All Objectors *of Statement of Objections of SLB of Rochester L.L.C dba Panera Bread filed by Steven Wolfe* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5311 | NOTICE by All Objectors *of Statement of Objections of Full Service Dining, Inc. filed by John C. Firth* (Wildfang, K.) (Entered: 06/11/2013) |
| 06/11/2013 | 5312 | NOTICE by All Objectors *of Statement of Objections and Opt-Out Letter of Burgess Brothers Foods, Inc., Papa Murphys Pizza filed by John David Burgess* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5313 | NOTICE by All Objectors *of Statement of Objections of GlenRose, Inc., DBA: Glenn's 1-Stop filed by Glenn L. Seutter* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5314 | NOTICE by Minnestota Retailers Assoc. *Opt-Out Letter and Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5315 | NOTICE by All Objectors *of Statement of Objections of Samm's of Gulf Breeze LLC dba Papa Murphy's of Gulf Breeze filed by Sheila A.McMahon* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5316 | NOTICE by All Objectors *of Statement of Objections of Samm's of Niceville, LLC dba Papa Murphy's of Niceville filed by Sheila A. McMahon* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5317 | NOTICE by All Objectors *of Statement of Objections and Opt-Out Letter of Bi-State Oil* |

| | | |
|---|---|---|
| | | *Company filed by Robert Scott Blank* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5318 | NOTICE by All Objectors *of Statement of Objections and Opt-Out Letter of L&L BP LLC filed by Anthony D. Longo* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5319 | NOTICE by All Objectors *of Statement of Objections of Bama Girls of SC LLC filed by Cynthia Butler* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5320 | NOTICE by All Objectors *of Statement of Objections of Billy Espey Oil Co., Inc. filed by Carolyn M. Espey* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5321 | NOTICE by Eat'n Park Hospitality Group *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5322 | NOTICE by All Objectors *of Statement of Objections of Sonic Drive-In #3731, Sonic Drive-In #3811, Sonic Drive-In #3831, Sonic Drive-In #3959 filed by Carriel E. Nipp* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5323 | NOTICE by All Objectors *of Statement of Objections of Litco Petroleum, Inc. filed by Mark T. Little* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5324 | NOTICE by Ozark Breads, Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5325 | NOTICE by All Objectors *of Statement of Objections of Sunrise Enterprises filed by Anne M. Schwab* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5326 | NOTICE by El Dorado Furniture Corporation *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5327 | NOTICE by All Objectors *of Statement of Objections of Dalton Petroleum Inc. filed by Bruce Gibbons* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5328 | NOTICE by All Objectors *of Statement of Objections of Lakefront Palm Garden; Cafe Vecchio Mondo dba also REA Accordion; River Walk Boat Rentals, Inc.; Twisted Fisherman LLC; Hubbard Paril Lodge; Mondo Brothers Market dba Rio West Cantina filed by Russel R. Davis* (Wildfang, K.) (Entered: 06/11/2013) |
| 06/11/2013 | 5329 | NOTICE by Hom Furniture, Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5330 | NOTICE by All Objectors *of Statement of Objections of LuAnn Hunt, Inc. dba Baskin Robbins filed by LuAnn Hunt* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5331 | NOTICE by All Objectors *of Statement of Objections of American Petroleum LLC filed by Sushant Goel* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5332 | NOTICE by Regents of the University of California *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5333 | NOTICE by Long Beach Travel Center *Opt-Out Letter and Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5334 | NOTICE by All Objectors *of Opt-Out Letter and Statement of Objections of Heaven Sent Pizza L.P., RLRII Pizza, Inc. dba Domino's Pizza filed by Ronald Lewis Russek II* (Wildfang, K.) (Entered: 06/11/2013) |
| 06/11/2013 | 5335 | NOTICE by G5 Ventures *Opt-Out Letter and Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5336 | NOTICE by City of De Pere *of Statement of Objections filed by Judith Schmidt-Lehman* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5337 | NOTICE by All Objectors *of Statement of Objections of the City of Belton, Missouri filed by* |

| | | |
|---|---|---|
| | | *Shannon Marie Marcano* (Wildfang, K.) (Entered: 06/11/2013) |
| 06/11/2013 | 5338 | NOTICE by Hansen's AutoCare, Inc. *of Statement of Objections filed by Lee Allan Hansen* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5339 | NOTICE by All Objectors *of Statement of Objections of Holliday Food & Sport (Wilde Corp.) filed by David R. Block* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5340 | NOTICE by All Objectors *Statement of Objections by A&L Global Investments LLC* (Cohen, Bart) (Entered: 06/11/2013) |
| 06/11/2013 | 5341 | NOTICE by All Objectors *of Statement of Objections of Holliday Food & Sport (Wilde Corp.) filed by David R. Block* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5342 | NOTICE *of 1075 Sunrise Corp of Statement of Objections filed by Kevin C. Cook* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5343 | NOTICE by All Objectors *Statement of Objections by Harmony Food Services Texas LLC* (Cohen, Bart) (Entered: 06/11/2013) |
| 06/11/2013 | 5344 | NOTICE by All Objectors *of Statement of Objections of VSL Corp. DBA Baskin Robbins PC 361358 filed by Vorasithi Kittisarapong* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5345 | NOTICE by All Objectors *of Statement of Objections of Sunset Mart Inc. filed by Carolyn D. Remington* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5346 | NOTICE by Mel Roberts Enterprises *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5347 | NOTICE by Dollar General Corporation *of Statement of Objections filed by Barbara Springer* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5348 | NOTICE by All Objectors *Statement of Objections by Computer C&C, Inc.* (Cohen, Bart) (Entered: 06/11/2013) |
| 06/11/2013 | 5349 | NOTICE by E-Zone Enterprises *Opt-Out Letter and Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5350 | NOTICE by All Objectors *Statement of Objections by Gray's Foods* (Cohen, Bart) (Entered: 06/11/2013) |
| 06/11/2013 | 5351 | NOTICE by All Objectors *of Statement of Objections of Stop 'N Shop Inc. filed by Jason Keith Laessis* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5352 | NOTICE by The Trading Post LLC *of Statement of Objections filed by John E. Ekman, Jr.* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5353 | NOTICE by Synnex Corporation *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5354 | NOTICE by All Objectors *of Statement of Objections and Opt-Out Letter of Cracker Barrel Old Country Store, Inc. filed by Doug Couvillion* (Wildfang, K.) (Entered: 06/11/2013) |
| 06/11/2013 | 5355 | NOTICE by All Objectors *Statement of Objections by Eighty-three & Devon Enterprises dba 83 & Devon Citgo* (Cohen, Bart) (Entered: 06/11/2013) |
| 06/11/2013 | 5356 | NOTICE by All Objectors *of Statement of Objections and Opt-Out Letter of Green Desert Oil, Inc. (ARCO) filed by Sam Hariz* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5357 | NOTICE by Tommy Bahama Group, Inc. *of Statement of Objections filed by Thomas E. Campbell* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5358 | NOTICE by All Objectors *of Statement of Objections of Brandi, Inc. dba Burger King filed by Robert Brandi* (Undlin, Thomas) (Entered: 06/11/2013) |

Case 12-4671, Document 1256, 12/09/2014, 1389329, Page 270 of 277

| 06/11/2013 | 5359 | NOTICE by All Objectors *Statement of Objections by Hometown Grocery, Inc.* (Cohen, Bart) (Entered: 06/11/2013) |
|---|---|---|
| 06/11/2013 | 5360 | NOTICE by Enterprise Holdings *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5361 | NOTICE by All Objectors *of Statement of Objections of Chick-fil-A Meyerlord Plaza filed by Nissim Jesse Chaluh* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5362 | NOTICE by All Objectors *of Statement of Objections of David and Daoud Inc, dba LaRosa's Cresent Springs; Pasta, Inc. dba LaRosa's Edgewood; David and Daoud Inc, dba LaRosa's Florence; Paste, Inc, dba LaRosa's Lakota; Lanlar, Inc, dba LaRosa's Landen; 3TTT, dba LaRosa'a Loveland; Tarik M. David Enterprises, dba LaRosa's Mason; TDFD, Inc, dba LaRosa's Montgomery; Pesto, Inc, dba LaRosa's Mt. Zion; Middletown LaRosa's LLC, dba LaRosa's Middletown; and Liberty LaRosa's LLC, dba LaRosa's Liberty filed by Tarik M. Daoud* (Wildfang, K.) (Entered: 06/11/2013) |
| 06/11/2013 | 5363 | NOTICE by All Objectors *Statement of Objections by Holliday Food & Sport* (Cohen, Bart) (Entered: 06/11/2013) |
| 06/11/2013 | 5364 | NOTICE by All Objectors *of Statement of Objections and Opt-Out Letter of Chick-fil-A Hwy 59 @ Kirby filed by Nissim Jesse Chaluh* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5365 | NOTICE by The Association of Kentucky Fried Chicken Franchisees, Inc. *of Statement of Objections* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5366 | NOTICE by All Objectors *Statement of Objections by Ney Oil Company* (Cohen, Bart) (Entered: 06/11/2013) |
| 06/11/2013 | 5367 | NOTICE by All Objectors *of Statement of Objections of RAGE, Inc. dba Pizza Hut franchise filed by Steven Stansbury, CPA* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5368 | NOTICE by All Objectors *Statement of Objections by Dreiman LLC dba Wayside Market, Creekside Market, Salmon Creek Postal Unit* (Cohen, Bart) (Entered: 06/11/2013) |
| 06/11/2013 | 5369 | NOTICE by All Objectors *of Statement of Objections and Opt-Out Letter of Bridal Rings Company filed by Jay Hariz* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5370 | NOTICE by Newegg, Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5371 | NOTICE *by Ben Sherman Clothing LLC of Statement of Objections filed by Thomas E. Campbell* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5372 | NOTICE by All Objectors *of Statement of Objections of The City of Norman, Oklahoma filed by Kristina L. Bell* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5373 | NOTICE by Downs Energy *Opt Out.* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5374 | NOTICE by All Objectors *of Statement of Objections of Express Wine & Liquor filed by Natalie Do* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5375 | NOTICE by All Objectors *of Statement of Objections of Olmstead Trade Center filed by Jean Majors* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5376 | NOTICE *Statement of Objections of 1001 Property Solutions LLC* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5377 | NOTICE by All Objectors *Statement of Objections by Milgro LLC dba Wayside Market* (Cohen, Bart) (Entered: 06/11/2013) |
| 06/11/2013 | 5378 | NOTICE by All Objectors *Statement of Objections by Get N Go* (Cohen, Bart) (Entered: 06/11/2013) |
| 06/11/2013 | 5379 | NOTICE by Sugartown Worldwide LLC *of Statement of Objections filed by Thomas E.* |

| | | |
|---|---|---|
| | | *Campbell* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5380 | NOTICE by All Objectors *of Statement of Objections of Busch Distributors, Inc. filed by Carolyn D. Remington* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5381 | NOTICE by All Objectors *of Statement of Objections of Nick Bavishi's Ruby House filed by Shrenik Bavishi* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5382 | NOTICE by Oppy's Service Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5383 | NOTICE by Oxford Industries, Inc. *of Statement of Objections filed by Thomas E. Campbell* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5384 | NOTICE by Sheetz, Inc. *of Statement of Objections* (Powell, Wesley) (Entered: 06/11/2013) |
| 06/11/2013 | 5385 | NOTICE by All Objectors *of Statement of Objections of Life Time Fitness, Inc. filed by Erik A. Lindseth* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5386 | NOTICE by The Traditional Bakery, Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5387 | NOTICE by Waffle House, Inc. *of Statement of Objections* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5388 | NOTICE by All Objectors *of Statement of Objections and Opt-Out Letter of Praek7A Inc. DBA A&M Discount Bev #35 filed by Prakash R. Patel* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5389 | NOTICE by All Objectors *of Statement of Objections of Movie Palace Inc. filed by Rand A. Pryde* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5390 | NOTICE by Ozark Waffles, LLC *of Statement of Objections* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5391 | NOTICE by All Objectors *of Statement of Objections of Encore Cinemas, Inc. filed by Rand A. Pryde* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5392 | NOTICE by East Coast Waffles, Inc. *of Statement of Objections* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5393 | NOTICE by Mid South Waffles, Inc. *of Statement of Objections* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5394 | NOTICE by All Objectors *of Statement of Objections of Vision Quest inc dba Domino's Pizza* (Wildfang, K.) (Entered: 06/11/2013) |
| 06/11/2013 | 5395 | NOTICE by All Objectors *Statement of Objections by Get N Go; Get N Go, LLC; CSA Horizon Group LLC dba Green Horizon Mini Storage; Green Horizons Group, LLC dba Get N Go Green Horizon, dba Tee Shots Bar; Anthem, LLC dba Get N Go Anthem; Lake Mead C-Store, LLC dba Get N Go Seven Hills; Maryland Parkway at St. Rose C-store LLC dba Get N Go St Rose; Giles Properties, a LLC dba Get N Go Giles, dba Craig Road Car Wash, dba Craig Road Mini Storage; Giles Properties II, a LLC dba Sporting Chance Saloon; Cheyenne 03, LLC dba Get N Go Cheyenne; Ann Road, LLC dba Get N Go Ann Road; Coxman Gaming, LLC dba Coxman Gaming CORRECTED VERSION OF DOCUMENT NUMBER 5378* (Attachments: # 1 #1, # 2 #2) (Cohen, Bart) (Entered: 06/11/2013) |
| 06/11/2013 | 5396 | NOTICE by Midwest Waffles, Inc. *of Statement of Objections* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5397 | NOTICE by Pizzoli LLC *of Statement of Objections filed by Jay L. Stieber* (Powell, Wesley) (Entered: 06/11/2013) |
| 06/11/2013 | 5398 | NOTICE *by 52 West Illinois, Inc. of Statement of Objections filed by Jay L. Stieber* (Powell, |

Case 12-4671, Document 1256, 12/09/2014, 1389329, Page 272 of 277

| | | | |
|---|---|---|
| | | | Wesley) (Entered: 06/11/2013) |
| 06/11/2013 | 5399 | NOTICE by Pilot Travel Centers LLC *of Statement of Objections filed by Mitchell D. Steenrod* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5400 | NOTICE *by Big Bowl Asian LLC of Statement of Objections filed by Jay L. Stieber* (Powell, Wesley) (Entered: 06/11/2013) |
| 06/11/2013 | 5401 | NOTICE by All Objectors *Statement of Objections by Arnold Mill 16930 LLC; Old Roswell 16923 LLC; Roswell Road 16925 LLC; Holcombe Bridge 01778 LLC; Lawrenceville Suwanee 13648 LLC; Lavista Oil 957 LLC; Cheshire Bridge 3023 LLC; Peachtree Parkway 14087 LLC; Peachtree Industrial 16905 LLC, Medlock Bridge 16908 LLC; Liburn-Stone 16917 LLC; Pleasant Hill 16918 LLC; Spring Street 16921 LLC; Highway 78W 16922 LLC; Haynes Bridge 16927 LLC; Hamilton Mill 16928 LLC; Jones Bridge 16929 LLC; Old Alabama 60373 LLC; Crabapple 16920 LLC; Holcomb Bridge 06285 LLC; Shallowford 60554 LLC; Woodstock 13584 LLC; Baseline Oil LLC; Bell Oil LLC* (Cohen, Bart) (Entered: 06/11/2013) |
| 06/11/2013 | 5402 | NOTICE by National Association of Convenience Stores *of Statement of Objections filed by Henry Ogden Armour* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5403 | NOTICE by Oklahoma City Bakery, Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5404 | NOTICE *by Big Bowl Asian LLC, DBA Big Bowl - Edina of Statement of Objections filed by Jay L. Stieber* (Powell, Wesley) (Entered: 06/11/2013) |
| 06/11/2013 | 5405 | NOTICE by All Objectors *Statement of Objections by Schuette Stores Inc., dba Schuette's Market* (Cohen, Bart) (Entered: 06/11/2013) |
| 06/11/2013 | 5406 | Letter *re: Motion to Intervene filed by DFS Services LLC and Discover Bank* by Mastercard Incorporated, Mastercard International Incorporated (Gallo, Kenneth) (Entered: 06/11/2013) |
| 06/11/2013 | 5407 | NOTICE *by Big Bowl Asian LLC, DBA Big Bowl - Lincolnshire of Statement of Objections filed by Jay L. Stieber* (Powell, Wesley) (Entered: 06/11/2013) |
| 06/11/2013 | 5408 | NOTICE by C.N. Brown Company *of Statement of Objections filed by Kurt J. Jones* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5409 | NOTICE by Tommy Bahama R&R Holdings, Inc. *of Statement of Objections* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5410 | NOTICE by Love's Travel Stops & Country Stores, Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5411 | NOTICE by All Objectors *Statement of Objections by Seibert's Beulah; Seibert's Brandermill; Seibert's Brook Texaco; Seibert's Brook Road CVX; Seibert's Dinwiddie; Seibert's East Washington; Seibert's Gaskins; Seibert's Gum Spring; Seibert's Iron Bridge' Seibert's Jeff Davis; Seibert's King George; Seibert's Oilville; Seibert's Pump & Church; Seibert's Patterson; Seibert's Towing; Seibert's Tuckahoe; Seibert's West Broad* (Cohen, Bart) (Entered: 06/11/2013) |
| 06/11/2013 | 5412 | NOTICE by Subway at 6301 N. Kelly Ave *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5413 | NOTICE *by Big Bowl Asian LLC, DBA Big Bowl - Ohio/Rush filed by Jay L. Stieber* (Powell, Wesley) (Entered: 06/11/2013) |
| 06/11/2013 | 5414 | NOTICE by All Objectors *of Statement of Objections of Bijou, Inc. filed by Rand A. Pryde* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5415 | NOTICE by All Objectors *Statement of Objections by R. L. Fridley Theatres Inc.* (Cohen, Bart) (Entered: 06/11/2013) |

| 06/11/2013 | 5416 | NOTICE by All Objectors *of Statement of Objections of Annapolis Donut Shops, Inc. filed by Nick Nistazos* (Wildfang, K.) (Entered: 06/11/2013) |
| --- | --- | --- |
| 06/11/2013 | 5417 | NOTICE by All Objectors *of Statement of Objections of Invisible Children, Inc. filed by Emily Wilkinson* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5418 | NOTICE by Northbrook Seafood LLC *of Statement of Objections* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5419 | NOTICE by All Objectors *Statement of Objections by The McMurray Corporation dba Papa Murphy's Take and Bake Pizza* (Cohen, Bart) (Entered: 06/11/2013) |
| 06/11/2013 | 5420 | NOTICE by All Objectors *of Statement of Objections of Ocean City Donut Shops, Inc. filed by Nick Nistazos* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5421 | NOTICE by All Objectors *Statement of Objections by Madars, LLC, DBA Bassett Home Furnishings* (Cohen, Bart) (Entered: 06/11/2013) |
| 06/11/2013 | 5422 | NOTICE by All Objectors *of Statement of Objections of Rehoboth Donut Shops, Inc. filed by Nick Nistazos* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5423 | NOTICE by Melcar, Inc. *of Statement of Objections* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5424 | NOTICE *by Big Bowl Asian LLC, DBA Big Bowl - Reston of Statement of Objections filed by Jay L. Stieber* (Powell, Wesley) (Entered: 06/11/2013) |
| 06/11/2013 | 5425 | NOTICE by All Objectors *Statement of Objections by Country Squire Foods* (Cohen, Bart) (Entered: 06/11/2013) |
| 06/11/2013 | 5426 | NOTICE by All Objectors *of Statement of Objections of Salisbury Donut Shops, Inc. filed by Nick Nistazos* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5427 | NOTICE by Petterino's LLC *of Statement of Objections* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5428 | NOTICE by All Objectors *Statement of Objections and Attachment by Enmark Stations, Inc.* (Cohen, Bart) (Entered: 06/11/2013) |
| 06/11/2013 | 5429 | NOTICE by All Objectors *of Statement of Objections of Easton Donut Shop, Inc. filed by Nick Nistazos* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5430 | NOTICE by Eiffel Tower LLC *of Statement of Objections* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5431 | NOTICE by Hot Topic, Inc. *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5432 | NOTICE *by Big Bowl Asian LLC, DBA Big Bowl - Ridgedale of Statement of Objections Jay L. Stieber* (Powell, Wesley) (Entered: 06/11/2013) |
| 06/11/2013 | 5433 | NOTICE by All Objectors *of Statement of Objections of Eastpoint Refreshment Co., Inc. filed by Nick Nistazos* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5434 | NOTICE by Vegas Tapas LLC *of Statement of Objections* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5435 | NOTICE *by Aloha Petroleum, Ltd.* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5436 | NOTICE by All Objectors *Statement of Objections by ARoD Entities LLC* (Cohen, Bart) (Entered: 06/11/2013) |
| 06/11/2013 | 5437 | NOTICE by City of St. Joseph, Missouri *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |

| 06/11/2013 | 5438 | NOTICE by All Objectors *of Statement of Objections of Nistazos & Sons, Inc. filed by Nick Nistazos* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5439 | NOTICE by All Objectors *Statement of Objections by Harbour Petroleum Corp. of Brevard, Inc.* (Cohen, Bart) (Entered: 06/11/2013) |
| 06/11/2013 | 5440 | NOTICE by One Fin, Inc. *of Statement of Objections* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5441 | NOTICE by All Objectors *of Statement of Objections of Dover Donut Shops, Inc. filed by Nick Nistazos* (Undlin, Thomas) (Entered: 06/11/2013) |
| 06/11/2013 | 5442 | NOTICE by QuikTrip Corporation *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5443 | NOTICE by Water Tower Place Restaurants LP *of Statement of Objections* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5444 | NOTICE by All Objectors *of Statement of Objections of SBC Breakfast Concepts, Inc. by Charlie Aaron Syburg* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5445 | NOTICE by High Plains Pizza, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5446 | NOTICE by All Objectors *of Statement of Objections of BKR Restaurants, LLC by Thomas Dale Barnett* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5447 | NOTICE by All Objectors *of Statement of Objections of Tucson Good Eggs II, Inc by Charlie Aaron Syburg* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5448 | NOTICE by TTS Industries *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5449 | NOTICE by All Objectors *of Statement of Objections of BBG Restaurants LLC by Thomas Dale Barnett* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5450 | NOTICE by All Objectors *Statement of Objections by Burger King #15006* (Cohen, Bart) (Entered: 06/11/2013) |
| 06/11/2013 | 5451 | NOTICE by All Objectors *Statement of Objections by The South Tennessee Oil Company Inc., D/B/A Quik Mart Convenience Stores* (Cohen, Bart) (Entered: 06/11/2013) |
| 06/11/2013 | 5452 | NOTICE by All Objectors *of Statement of Objections of Barnett Krispin II, LLC by Thomas Dale Barnett* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5453 | NOTICE by All Objectors *Statement of Objections by Edwards Oil Company of Lawrenceburg Inc.* (Cohen, Bart) (Entered: 06/11/2013) |
| 06/11/2013 | 5454 | NOTICE by City of DePere *Statement of Objections* (Mason, Robert) (Entered: 06/11/2013) |
| 06/11/2013 | 5455 | NOTICE by All Objectors *of Statement of Objections of BBG Restaurants & Shea Grille by Thomas Dale Barnett* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5456 | NOTICE by All Objectors *of Statement of Objections of BKR Restaurants LLC by Thomas Dale Barnett* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5457 | NOTICE by Red Hed Oil Co., Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5458 | NOTICE by All Objectors *of Statement of Objections of BKR Restaurants, LLC by Thomas Dale Barnett* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5459 | NOTICE by All Objectors *Statement of Objections by City of Scottsdale* (Cohen, Bart) (Entered: 06/11/2013) |

A748

| | | |
|---|---|---|
| 06/11/2013 | 5460 | NOTICE by Pedersen's Furniture Co. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5461 | NOTICE by All Objectors *of Statement of Objections of KLK Restaurants VIII, LLC by Thomas Dale Barnet* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5462 | NOTICE by G&M Oil Co., Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | | SCHEDULING ORDER: the court has received Discover's 2655 2657 motion to intervene pursuant to FRCP 24(a) and 24(b). Any opposition to the motion to intervene is to be filed on or before June 21, 2013; a reply, if any, is to be filed by June 28, 2013. Oral argument will be heard on July 9, 2013 at 2:00 p.m. in courtroom 6C South before Judge John Gleeson Ordered by Judge John Gleeson on 6/11/2013. (Merle, Natasha) (Entered: 06/11/2013) |
| 06/11/2013 | 5463 | NOTICE by All Objectors *of Statement of Objections of The Good Egg Rooney Ranch by Charlie Aaron Syburg* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5464 | NOTICE by Four Eyed Frog Book Store Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5465 | NOTICE by All Objectors *of Statement of Objections of Fashion Square by Thomas Dale Barnett* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5466 | NOTICE by All Objectors *of Statement of Objections of Burger King Store # 16867 by Thomas Dale Barnett* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5467 | NOTICE by All Objectors *of Statement of Objections of The Good Egg Mesa by Charlie Aaron Syburg* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5468 | NOTICE by Restaurant Associates of Cincinnati, Inc. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5469 | NOTICE by All Objectors *of Statement of Objections of Burger King Store #16506 by Thomas Dale Barnett* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5470 | NOTICE by All Objectors *of Statement of Objections of The Good Egg Tramonto by Charlie Aaron Syburg* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5471 | NOTICE by Houlihan's Restaurants, Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5472 | NOTICE by All Objectors *of Statement of Objections of Syburg/Barnett Restaurant-Scottsdale Inc. DBA The Good Egg Thunderbird by Charlie Aaron Syburg* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5473 | NOTICE by All Objectors *of Statement of Objections of SBCT Good Eggs II, Inc. DBA The Good Egg Happy Valley by Charlie Aaron Syburg* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5474 | NOTICE by *Big Bowl Asian LLC, DBA Big Bowl - Rosedale of Statement of Objections filed by Jay L. Stieber* (Powell, Wesley) (Entered: 06/11/2013) |
| 06/11/2013 | 5475 | NOTICE by All Objectors *of Statement of Objections of KLK Resaurants V, LLC DBA Burger King Store #15518 by Thomas Dale Barnett* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5476 | NOTICE by All Objectors *of Statement of Objections of KLK Restaurants III, LLC DBA Burger King Store #15219 by Thomas Dale Barnett* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5477 | NOTICE by All Objectors *of Statement of Objections of BKR Restaurants, LLC DBA Burger King Store #9623 by Thomas Dale Barnett* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5478 | NOTICE by All Objectors *of Statement of Objections of BKR Restaurants LLC DBA Burger King Store # 9984 by Thomas Dale Barnett* (Sweeney, Bonny) (Entered: 06/11/2013) |

**A749**

| | | |
|---|---|---|
| 06/11/2013 | 5479 | NOTICE by All Objectors *of Statement of Objections of KLK Restaurants IV, LLC DBA Burger King Store #11906 by Thomas Dale Barnett* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5480 | NOTICE *by Angelo Caputo's Fresh Markets. Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5481 | NOTICE by All Objectors *of Statement of Objections of SBC Chandler Good Eggs, Inc. DBA The Good Egg 83rd & UH by Charlie Aaron Syburg* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5482 | NOTICE by All Objectors *of Statement of Objections of SBC Restaurants Inc. DBA The Eggery by Charlie Aaron Syburg* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5483 | NOTICE by All Objectors *of Statement of Objections of SBC Chandler Good Eggs, Inc. DBA the Good Egg McQueen by Charlie Aaron Syburg* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5484 | NOTICE *by Big Bowl Asian LLC, DBA Big Bowl - Schaumburg of Statement of Objections filed by Jay L. Stieber* (Powell, Wesley) (Entered: 06/11/2013) |
| 06/11/2013 | 5485 | NOTICE by All Objectors *of Statement of Objections of KLK Restaurants VI, LLC DBA Burger King Store #16060* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5486 | NOTICE by Sturdy Oil Company *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5487 | NOTICE by All Objectors *of Statement of Objections of Barnett Management Company DBA Burger King Store # 4005 by Thomas Dale Barnett* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5488 | NOTICE by MNS, Ltd. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5489 | NOTICE by Hough Petroleum Corp. *of Statement of Objections filed by Gary W. Hough* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5490 | NOTICE by Mid Pac Petroleum, LLC *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5491 | NOTICE *by 159 Limited Partnership of Statement of Objections filed by Jay L. Stieber* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5492 | NOTICE by Cardwell Distributing Incorporated *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5493 | NOTICE by West Central FS, Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5494 | NOTICE by Bob Brandi Stations, Inc. *of Statement of Objections filed by Robert Brandi* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5495 | NOTICE by Retif Oil & Fuel *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5496 | NOTICE by Eat in the Mall Too, Inc. *of Statement of Objections filed by Jay L. Stieber* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5497 | NOTICE by HJB Convenience Corp. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5498 | NOTICE by LaRosa's Holding Company *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5499 | NOTICE by All Objectors *of Statement of Objections of Tucson Good Eggs Inc. DBA The Good Egg Williams by Charlie Aaron Syburg* (Sweeney, Bonny) (Entered: 06/11/2013) |

# A750

| 06/11/2013 | 5500 | NOTICE by Tucci of Arizona, LP *of Statement of Objections filed by Jay L. Stieber* (Freimuth, Matthew) (Entered: 06/11/2013) |
|---|---|---|
| 06/11/2013 | 5501 | NOTICE by Margot's Ice Cream Parlor *Opt Out* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5502 | NOTICE by Vegas Tapas LLC *of Statement of Objections filed by Jay L. Stieber* (Powell, Wesley) (Entered: 06/11/2013) |
| 06/11/2013 | 5503 | NOTICE by All Objectors *of Statement of Objections of Tucson Good Eggs, Inc. DBA the Good Egg Crossroads by Charlie Aaron Syburg* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5504 | NOTICE by All Objectors *of Statement of Objections of Barnett Restaurants-43rd Inc DBA Burger King Store #9346 by Thomas Dale Barnett* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5505 | NOTICE by All Objectors *of Statement of Objections of Barnett Restaurants-43rd Inc DBA Burger King Store # 9465 by Thomas Dale Barnett* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5506 | NOTICE by Reston Canteen LLC *of Statement of Objections filed by Jay L. Stieber* (Powell, Wesley) (Entered: 06/11/2013) |
| 06/11/2013 | 5507 | NOTICE by All Objectors *of Statement of Objections of SBC Good Eggs Inc. DBA The Good Egg Hilton by Charlie Aaron Syburg* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5508 | NOTICE by Contra Costa Stadium Cinemas *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5509 | NOTICE by Labone, Inc. DBA Tucci Benucch *of Statement of Objections filed by Jay L. Stieber* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5510 | NOTICE by All Objectors *of Statement of Objections of KLK Restaurants I, LLC DBA Burger King Store #14749 by Thomas Dale Barnett* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5511 | NOTICE by Labone Limited Partnership *of Statement of Objections filed by Jay L. Stieber* (Powell, Wesley) (Entered: 06/11/2013) |
| 06/11/2013 | 5512 | NOTICE by RPCS, Inc., *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5513 | NOTICE by All Objectors *of Statement of Objections of Barnett-Taylor Goodyear DBA Burger King Store # 6249 by Thomas Dale Barnett* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5514 | NOTICE by Frost Oil Co. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5515 | NOTICE by All Objectors *of Statement of Objections of Barnett Krispin II, LLC DBA Burger King Store #11894 by Thomas Dale Barnett* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5516 | NOTICE by Dearborn Hubbard LLC *of Statement of Objections filed by Jay L. Stieber* (Powell, Wesley) (Entered: 06/11/2013) |
| 06/11/2013 | 5517 | NOTICE by Good & Quick Co. *Statement of Objections* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5518 | NOTICE by All Objectors *of Statement of Objections of Barnett Krispin II, LLC DBA Burger King Store #11503 by Thomas Dale Barnett* (Sweeney, Bonny) (Entered: 06/11/2013) |
| 06/11/2013 | 5519 | NOTICE by Tucci of Minnesota, Inc. *of Statement of Objections filed by Jay L. Stieber* (Freimuth, Matthew) (Entered: 06/11/2013) |
| 06/11/2013 | 5520 | NOTICE *by A-B Petroleum, Inc.* (Boccanfuso, Anthony) (Entered: 06/11/2013) |
| 06/11/2013 | 5521 | NOTICE by All Objectors *of Statement of Objections of Chronister Oil Company by Grady M. Chronister* (Sweeney, Bonny) (Entered: 06/11/2013) |